# Exhibit C



# *Monthly Maintenance Contracts Sold*

| MANAGEMENT COMPANY | BUILDING ADDRESS | # OF UNITS | CONTRACT TYPE | START DATE | MONTHLY PRICE | CONTRACT TERM |
|---|---|---|---|---|---|---|
| J.Z. Cutter Management | 98 Cuttermill Road, Great Neck | Four (4) | Full | 8/1/2003 | $1,300.00 | Five (5) Years |
| T. George Realty | 79 Leonard Street, N. Y. | One (1) | Full | 9/1/2003 | $400.00 | Five (5) Years |
| Charles H. Greenthal Real Estate | 150 East 37th Street, N.Y. | Two (2) | Full | 9/15/2003 | $800.00 | Five (5)Years |
| **Brusco Realty** | **36 West 74th Street, N.Y.** | **One (1)** | **Full** | **9/1/2003** | **$325.00** | **Five (5) Years** |
| **Brusco Realty** | **252 West 91st Street, N.Y.** | **One (1)** | **Full** | **9/1/2003** | **$325.00** | **Five (5) Years** |
| **Olmstead Properties** | **16 East 55th Street, N.Y.** | **One (1)** | **Full** | **9/1/2003** | **$175.00** | **Month to Month** |
| **Rhodes Management** | **200 West 72nd Street, N.Y.** | **One (1)** | **Partial** | **9/15/2003** | **$265.00** | **Five (5) Years** |
| **Rhodes Management** | **208 West 72nd Street, N.Y.** | **One (1)** | **Partial** | **9/15/2003** | **$265.00** | **Five (5) Years** |
| 45-47 Crosby Street Tenants | 45 Crosby Street, N.Y. | One (1) | Full | 10/1/2003 | $440.00 | Five (5) Years |
| **AFC Management** | **403, 409, 415 & 421 Avenue C., Brooklyn** | **Four (4)** | **Full** | **11/1/2003** | **$1,580.00** | **Five (5) Years** |
| Rhodes | 165 North | Three | Full | 12/1/2003 | $1,125.00 | Five (5) Years |

Tilchen_000438

| Management | Village Ave. & 30 Hempstead Ave., Valley Stream | (3) | | | | | |
|---|---|---|---|---|---|---|---|
| Rhodes Management | 43-31 39t h Street, Qns. | One (1) | Partial | 12/1/2003 | $325.00 | Five (5) Years |
| Charles H. Greenthal Real Estate | 235 East 49th Street, N.Y. | Two (2) | Full | 1/1/2004 | $750.00 | Five (5) Years |
| Vintage Real Estate | Kings Bay Coop @ 3020 Avenue Y, 2525 & 2533 Batchelder Street, Brooklyn | Six (6) | Full | 1/1/2004 | $1800.00 | Five (5) |
| Vintage Real Estate | 334 East 86th Street, N.Y. | One (1) Service | O&G | 1/1/2004 | 225.00 | Five (5) |
| Vintage Real Estate | 334 East 86th Street, N.Y. | One (1) Pass | Full | 1/1/2004 | $450.00 | Five (5) |
| Vintage Real Estate | 1441 Third Avenue, N. Y. | Two (2) | Full | 1/1/2004 | $1,1,50.00 | Five (5) |
| Vintage Real Estate | 242 East 19th Street, N.Y. | Three (3) | Full | 2/1/2004 | $1,350.00 | Ten (10) |
| **Metropolitan Property** | **118-18 Metropolitan Ave., Qns.** | **Two (2)** | **Full** | **3/1/2004** | **$650.00** | **Five (5)** |
| **Metropolitan Property** | **3210 Avenue H., Brooklyn** | **Two (2)** | **Full** | **3/1/2004** | **$650.00** | **Five (5)** |

Tilchen___000439

| Metropolitan Property | 254 Quentin Road, Brooklyn | One (1) | Full | 3/1/2004 | $325.00 | Five (5) |
|---|---|---|---|---|---|---|
| Industrial Investors | 175-01 Rockaway Blvd., Qns | One (1) | O&G | 1/1/2004 | $250.00 | Month to Month |
| Plymouth Management | 1215 Avenue M, Brooklyn | One (1) | Full | 1/1/2004 | $350.00 | Five (5) |
| **Plymouth Management** | **584 8th Avenue, N.Y.** | **Two (2)** | **O&G** | **1/1/2004** | **$750.00** | **Five (5)** |
| Charles H. Greenthal Real Estate | 330 West 56th Street, N.Y. | Two (2) | Full | 4/1/2004 | $1,350.00 | Five (5) |
| Martin Edward Management | 83-13 Bay Parkway | One (1) | Full | 2/1/2004 | $325.00 | Five (5) |
| Martin Edward Management | 220-226 East 29th Street, N.Y. | Two (2) | Full | 2/1/2004 | $650.00 | Five (5) |
| Charles H. Greenthal Real Estate | 35/36 East 35/ 36th Streets | Six (6) | Full | 8/1/2003 | $2,750.00 | Five (5) |
| T. George Realty | 20 Greene Street, N.Y. | One (1) | Full | 2/1/2003 | $425.00 | Five (5) |
| Audemars Piguet | 40 East 57th Street, N.Y. | One (1) | Full | 8/15/2003 | $450.00 | Five (5) |
| T. George Realty | 45 Warren Street, N. Y. | One (1) | Full | 2/1/2003 | $400.00 | Five (5) |
| T. George Realty | 176 Duane Street, N.Y. | One (1) | Full | 8/1/2003 | $375.00 | Five (5) |
| Segansky | 53 East 80th | One (1) | O&G | 3/1/2003 | $140.00 | Five (5) |

| Residence | Street, N. Y. | | | | (Quarterly) | |
|---|---|---|---|---|---|---|
| Cucina & Company | 151 West 34th Street, N.Y. | One (1) | O&G | 5/1/2003 | $250.00 | Five (5) |
| Lewis & Murphy | 143-30 Roosevelt Avenue, Qns. | Two (2) | Full | 3/1/2004 | $680.00 | Five (5) |
| Lewis & Murphy | 143-40 Roosevelt Avenue, Qns. | Two (2) | Full | 3/1/2004 | $680.00 | Five (5) |
| Lewis & Murphy | 42-40 Bowne Street, Qns. | One (1) | Full | 3/1/2004 | $340.00 | Five (5) |
| Lewis & Murphy | 42-42 Colden Street, Qns | Two (2) | Full | 3/1/2004 | $680.00 | Five (5) |
| **Lewis & Murphy** | **143-55 41st Avenue, Qns.** | **One (1)** | **Full** | **3/1/2004** | **$340.00** | **Five (5)** |
| Handler Residence | 209 East 71st Street, N.Y. | One (1) | O&G | 2/1/04 | $200.00 | Five (5) |
| Metropolitan Property | 91-60 193rd Street, Qns. | One (1) | Partial | 2/1/04 | $200.00 | Five (5) |
| Plymouth Management | 135 East 39th Street, N.Y. | One (1) | Full | 2/1/04 | $350.00 | Five(5) |
| Grace Church | 802 Broadway | One (1) | Full | 11/1/2006 | $390.00 | Five (5) |
| Grace Church | 80 4th Avenue | One (1) | O&G | 5/1/2004 | $150.00 | Five (5) |
| | | | | | | |
| Grace Church | 86 4th Avenue | One (1) | Full | 5/1/2004 | $350.00 | Five (5) |
| Grace Church | 94 4th Avenue | One (1) | Full | 5/1/2004 | $350.00 | Five (5) |
| **Lewis & Murphy** | **144-44 41st Avenue, Qns.** | **Two (2)** | **Full** | **3/1/2004** | **$680.00** | **Five (5)** |
| Martin Edward Management | 37 Greenpoint Ave., Brooklyn | Two (2) | Full | 3/1/2004 | $600.00 | Five (5) |

Tilchen__ 000441

| ADI Management | 172-90 Highland Ave, Qns. | Two (2) | Full | 4/1/2004 | $700.00 | Five (5) |
|---|---|---|---|---|---|---|
| ADI Management | 175-05 Wexford Terrace, Qns. | Two (2) | Full | 4/1/2004 | $700.00 | Five (5) |
| Charles H. Greenthal | 69 Gold Street, N.Y. | Two (2) | Full | 4/1/2004 | $1,250.00 | Five (5) |
| **Charles H. Greenthal** | **318 East 15th Street, N.Y.** | **Two (2)** | **Full** | **4/1/2004** | **$1,216.00** | **Five (5)** |
| **Charles H. Greenthal** | **318 East 15th Street, N.Y.** | **One (1)** | **O & G** | **4/1/2004** | **$200.00** | **Five (5)** |
| Forest Green Management | One University Plaza, Hackensack | Three (3) | Full | 5/1/2004 | $800.00 | Five (5) |
| **Brusco Realty** | **929 West End Avenue N.Y.** | **One (1)** | **Partial** | **5/1/2004** | **$275.00** | **Five (5)** |
| American Heritage Mgt. | Mansfield Gardens | Eight (8) | Full | 9/1/2004 | $2,500.00 | Five (5) |
| Tudor Realty "Greenwich Condo" | 65 West 13th Street, N.Y. | Five (5) | Full | 6/1/2004 | $2,350.00 | Five (5) |
| Charles H. Greenthal | 32 West 82nd Street, N.Y. | One (1) | Full | 8/1/2004 | $475.00 | Five (5) |
| Charles H. Greenthal | 32 West 82nd Street, N.Y. | One (1) | O&G | 8/1/2004 | $200.00 | Five (5) |
| Argo Management Company | 1349 Lexington Ave., N.Y. | Two (2) | Service Contract | 7/1/2004 | $500.00 | Five (5) |
| Argo Management Company | 1349 Lexington Ave., N.Y. | One (1) | Full | 7/1/2004 | $425.00 | Five (5) |

Tilchen _ 000442

| 26 Court Street Associates | 26 Court Street, Brooklyn | Nine (9) | Full | 7/1/2004 | $6,750.00 | Five (5) |
|---|---|---|---|---|---|---|
| Braun Management | 11 Broadway | Ten (10) | Full | 8/1/2004 | $6,250.00 | Five (5) |
| Braun Management | 11 Broadway | One (1) | O&G | 8/1/2004 | ? | Five (5) |
| | | | | | | |
| Tudor Realty | 240 West 75th Street, New York | One (1) | Full | 8/1/2004 | $550.00 | Five (5) |
| C.S. Management | 255 18th Street, N.Y. | One (1) | Oil & Grease | 10/1/2004 | $150.00 | Five (5) |
| Arista Real Estate Holdings | 151 Court Street, Brooklyn | One (1) | Oil & Grease | 10/1/2004 | $250.00 (Quarterly) | Month ta! Month |
| Blue Gill Mgt. Schacter | 2125 Center Avenue, Ft. Lee, N.J. | Three (3) | Full | 11/1/2004 | $900.00 | Three (3) |
| Tribor Management | 400 East 17th Street, Brooklyn | One (1) | Full | 1/1/05 | $375.00 | Five (5) |
| | | | | | | |
| **Bayside Volkswagon** | **208-12 Northern Blvd., Queens** | **One (1)** | **O&G** | **12/1/2004** | **$275.00** | **Five (5)** |
| American Development | 1610 DeKalb Ave. Brooklyn | Two (2) | Full | 8/1/2007 | 700.00 | Five (5) |
| 538 Realty Co. | 538 Madison Avenue, New | One (1) | Full | 1/1/05 | $400.00 | Five (5) |

Tilchen__000443

| | York | | | | | |
|---|---|---|---|---|---|---|
| Hugh Evans Residence | 240 East 74th Street, New York | One (1) | O&G | 1/1/05 | $200.00 | Five (5) Bi Annual Visits |
| 13-15 Pike Street Corp | 15 Pike Street | One (1) | O&G | 1/1/05 | $150.00 | Five (5) Quarterly Visits |
| ADI Management | 86-15 Ava Place, Queens | One (1) | Full | 4/1/05 | $385.00 | Five (5) |
| ADI Management | 53-01 32nd Avenue, Queens | Two (2) | Full | 4/1/05 | $700.00 | Five (5) |
| 92 LLC | 92 Chambers Street N.Y. | One (1) | Full | 5/1/06 | $375.00 | Five (5) |
| Tribor Management | 84-50 169th Street, Qns. | Two (2) | Full | 3/1/05 | $750.00 | Five (5) |
| Palm Tree Nursing Home | 5606 15th Ave. Brooklyn | One (1) | Full | 4/1/05 | $500.00 | Five (5) |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn | Three (3) | Full | 4/1/05 | $2,175.00 | Five (5) |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn | One (1) | O&G | 4/1/05 | $0.00 | Five (5) |
| Palm Beach Nursing Home | 2900 Bragg Street, Brooklyn | Two (2) | Full | 4/1/05 | $1,100.00 | Five (5) |
| | | | | | | |
| | | | | | | |

Tilchen___000444

| Hard Rock Café | 1501 Broadway New York | Two (2) | Full | 7/1/2005 | $1000.00 | Five (5) |
|---|---|---|---|---|---|---|
| Hard Rock Café | 1501 Broadway New York | One (1) | O&G Handilift | 7/1/2005 | $250.00 | Five (5) |
| **Argo Corporation / Kew Garden Apartments** | **Various Addresses** | **Twenty Three (23)** | **Partial** | **4/25/05** | **$6,350.00** | **Five(5)** |
| Briarcliff Condominium | 250 Gorge Road, Cliffside Park, N.J. | Three (3) | Full | 5/15/2005 | $2,300.00 | Five (5) |
| Miller & Miller | 32-85 33rd Street, Astoria, N.Y. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 65-60 Booth Street, Qns. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 109-01 72nd Road, Qns. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 94-20 66th Avenue, Qns. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 94-19 66th Avenue, Qns. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 2786 Bainbridge Avenue, Bronx | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 425 West 57th Street, N.Y. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Miller & Miller | 30 Park Terrace East, N.Y. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |

Tilchen__000445

| Miller & Miller | 10 Park Terrace East, N.Y. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
|---|---|---|---|---|---|---|
| Miller & Miller | 145 Seaman Avenue, N.Y. | One (1) | Partial | 5/15/2005 | $275.00 | Five (5) |
| Phiden Construction | 2605-2609 Fredrick Douglas Blvd., N.Y. | One (1) | Full | 2/1/07 | $400.00 | Five (5) |
| Guild for Exceptional Children | 1273 57th Street, Brooklyn | One (1) | Partial | 7/1/2005 | $270.00 | Five (5) |
| Guild for Exceptional Children | 260 68th Street, Brooklyn | One (1) | Partial | 7/1/2005 | $270.00 | Five (5) |
| | | | | | | |
| Charles H. Greenthal Real Estate | 301 East 21st Street, N.Y. | Four (4) | Full | 7/1/2005 | $1,600.00 | Five (5) |
| **Cooper Square Realty** | **3178 Nostrand Avenue, Brooklyn** | **Two (2)** | **Full** | **6/1/2005** | **$700.00** | **Five (5)** |
| **Pigranel Management** | **54 West 39th Street, N.Y.** | **Two (2)** | **Full** | **7/1/2005** | **$1,416.00** | **Five (5)** |
| **Pigranel Management** | **208 West 30th Street Street, N.Y.** | **Two (2)** | **Full** | **7/1/2005** | **$1,225.00** | **Five (5)** |
| **Pigranel Management** | **208 West 30th Street N.Y.** | **One (1)** | **O&G** | **7/1/2005** | **$225.00** | **Five (5)** |
| Vintage Real Estate | 400 / 410 West 23rd Street, | Two (2) | Full | 6/1/05 | $725.00 | Five (5) |

Tilchen__000446

| | N.Y. | | | | | |
|---|---|---|---|---|---|---|
| American Development | 205 East 95th Street, New York | Two (2) | Full | ? | $1,500.00 | Five (5) |
| **Nevins Realty** | **350 Livingston Street, Brooklyn** | **Three (3)** | **Full** | **6/15/2005** | **$1,350.00** | **Five (5)** |
| Miller & Miller | 96-09 66th Avenue, Rego Park | One (1) | Partial | 8/1/2005 | $275.00 | Five (5) |
| Miller & Miller | 65-84 Booth Street Rego Park | One (1) | Partial | 8/1/2005 | $275.00 | Five (5) |
| Miller & Miller | 86-15 Elmhurst Avenue, Queens | One (1) | Partial | 8/1/2005 | $275.00 | Five (5) |
| Miller & Miller | 2665 Grand Concourse | Two (2) | Partial | 8/1/2005 | $550.00 | Five (5) |
| Tribeca Realty | 49-51 Warren Street, New York | One (1) | Full | 9/1/2005 | $400.00 | Five (5) |
| Metro Management | 83-84 116th Street, Qns. | Two (2) | Full | 11/1/2005 | $700.00 | Five (5) |
| Greek Church | 1400 Cedar Swamp Rd. | One (1) | Partial | 10/1/2005 | $250.00 | Five (5) |
| American Development | 43-45 East 30th Street New York | Two (2) | Full | 8/1/2005 | $750.00 | Five (5) |
| | | | | | | |
| Kings Village | Five (5)Various | Ten (10) | Full | 1/01/06 | $3,150.00 | Six (6) |

Tilchen__000447

| Apartments | Bldgs. Brooklyn | | | | | Includes Modernization |
|---|---|---|---|---|---|---|
| Dodge YMCA | 225 Atlantic Avenue, Brooklyn | Two (2) | Full | 2/1/06 | $700.00 | Five (5) |
| 2664 Atlantic Associates | 2664 Atlantic Avenue, Brooklyn | Two (2) | Partial | 2/1/06 | $625.00 | Five (5) |
| Vintage Real Estate | 570 Ocean Parkway, Brooklyn, N.Y. | One (1) | Full | 10/1/05 | $350.00 | Five (5) |
| Olmstead Properties | 575 8th Avenue, Brooklyn | One (1) | O & G | 3/1/06 | $250.00 | Five (5) |
| **Complete Music** | **227 St. Marks Street, Brooklyn** | **One (1)** | **O & G** | **3/1/06** | **$175.00** | **Five (5)** |
| DWM | B. Dalton Books | One (1) | O & G | 3/1/06 | $225.00 BI-ANNUAL | Yearly |
| **Park City 3 & 4** | **Various Addresses in Rego Park, New York** | **Twelve (12)** | **Full** | **5/1/06** | **$3,900.00** | **Three (3)** |
| **Colliers ABR** | **229 West 28th Street, N. Y.** | **Two (2)** | **O & G** | **4/1/06** | **$600.00** | **Five (5)** |
| **Colliers ABR** | **229 West 28th Street, N. Y.** | **Two(2)** | **Partial** | **4/1/06** | **$850.00** | **Five (5)** |
| Ma Ma Mexico | 464 Sylvan Avenue, Englwood | One (1) | Full | 4/1/07 | $375 | Five (5) |

| | Cliffs, New Jersey | | | | | |
|---|---|---|---|---|---|---|
| Ma Ma Mexico | 464 Sylvan Avenue, Englwood Cliffs, New Jersey | Two (2) | O & G | 4/1/07 | $350.00 | Five (5) |
| **Tona Development** | **370 4th Avenue, Brooklyn** | **Two (2)** | **Full** | **9/1/2007** | **$800.00** | **Five (5)** |
| Garden View Plaza Condo | 43-18 Main Street Flushing, N.Y. | Two (2) | Full | 5/1/2006 | $775.00 | Five (5) |
| RC Dolner | 101 Willoughby Street, Brooklyn | Five (5) | Full | ? | ? | ? |
| **Ohmishma Inc.** | **810 Broadway, New York** | **One (1)** | **Partial** | **?** | **$175.00** | **Five (5)** |
| Japonais | 111 East 18th Street, New York | One (1) | O&G | 7/1/2006 | $250.00 | One (1) |
| Eidler Realty | 16 West 37th Street, N.Y. | One (1) | Partial | 7/1/2006 | $250.00 | Five (5) |
| Dr. Fran Gare | 3 High Ridge Court, Glen Cove, N.Y. | One (1) | O&G (Semi Annual) | 6/1/2006 | $225.00 Per Visit | Month to Month |
| Seagris JFK LLC | 175-01 Rockaway Blvd., Qns | One (1) | O&G | 8/1/2006 | $302.00 | One (1) Year |

Tilchen__000449

| Zwirner Family | 234 East 13th Street, n.Y. | One (1) | O&G Quarterly | 7/1/2006 | $282.00 | Month to Month |
|---|---|---|---|---|---|---|
| Queens Medical Society | 112-25 Queens Blvd. | One (1) | Full | 8/1/2006 | $380.00 | Five (5) |
| Vintage Management | Atlantic Towers | Eight (8) | Full | 9/06 | $2,650.00 | Ten (10) |
| The Fortune Society | 630 riverside Drive, N.Y. | One (1) | Partial | 11/1/2006 | $325.00 | One (1) |
| Verderame Realty | 260 East 72nd Street, N.Y. | One (1) | Partial | 11/1/2006 | $265.00 | Five (5) |
| Broad Street Development | 370 Lexington Ave., N.Y. | Nine (9) | Full | 11/1/2006 | $5,000.00 | Five (5) |
| Grace Church | 802 Broadway, N.Y. | One (1) | Full | 11/1/2006 | $390.00 | Five (5) |
| Rosie's Broadway Kids | 445 West 45th Street, N.Y. | One (1) | Full | 8/15/09 | $400.00 | Five (5) |
| Extell Penmark Development | 31 West 11th Street, N.Y. | One (1) | Full | 5/1/2009 | $350.00 | Five (5) |
| **North Fork Bank (JT Magen)** | **991 Third Avenue, N.Y.** | **One (1)** | **Full** | **?** | **$350.00** | **Five (5)** |
| A.Croce Contracting | 146 Chambers Street, N.Y. | One (1) | Full | 1/1/2008 | $400.00 | Five (5) |
| ADI Management | 42-12 Elbertson Street, Qns. | One (1) | Full | 12/1/2006 | $385.00 | Five (5) |
| Kam Cheung Construction | 61 Chrystie Street, N.Y. | Three (3) | Full | ? | $1,700.00 | Five (5) |
| Brooklyn Poly Prep | 50 Prospect Park West, Brooklyn | One (1) | Full | 8/1/2008 | $350.00 | Five (5) |
| Blue Woods | 385 Argyle Rd. | One (1) | Full | 9/1/2006 | $300.00 | Five (5) |

Titchen___000450

| | | | | | | |
|---|---|---|---|---|---|---|
| Management | Brooklyn | | | | | |
| Office (606) Design & Construction | 24-26 Warren Street, N.Y. | One (1) | Partial | ? | $235.00 | Five (5) |
| ABH REALTY | 130 Fenimore Street, Bklyn. | Two (2) | Full | 9/1/2006 | $650.00 | Five (5) |
| Nathanson Construction | 360 Baltic Street, Bklyn | One (1) | Full | ? | $400.00 | Five (5) |
| CooK & Krupa | Supertek | One | Full | 3/1/09 | $350.00 | Five (5) |
| Braun Management | 11 Broadway, New York | One (1) | Full | March 1, 2007 | $250.00 | Five (5) |
| The Fortune Society | 630 Riverside Drive, N.Y. | One (1) | Partial | November 1, 2006 | $325.00 | One (1) |
| Constellation Realty | 743 5th Avenue New York | One (1) | Partial | 2/1/07 | $300.00 | Two (2) |
| American Development | 343 – 349 EAST 50TH Street, N.Y. | Two (2) | Full | 2/1/08 | $900.00 | Five (5) |
| WS Delancey LLC | 259 Banker Street, Brooklyn | One (1) | O&G | 2/1/2007 | $225.00 | Five (5) |
| **Local 342** | **540 West 48th Street, New York** | **Two (2)** | **Full** | **4/1/2007** | **$750.00** | **One (1)** |
| **Local 342** | **540 West 48th Street, New York** | **One (1)** | **Full** | **4/1/2007** | **$375.00** | **One (1)** |
| Masbacher Properties | 257 West 17th Street, N.Y. | Two (2) | Full | 5/1/2007 | $650.00 | Five (5) |
| Coldwater Creek | 1172 Third | Two (2) | Full | 11/1/2007 | $550.00 | Five (5) |

Titchen_000451

| | Avenue | | | | | |
|---|---|---|---|---|---|---|
| Extell Development | 470 Broome Street, N.Y. | One (1) | Full | 3/1/2007 | $325.00 | Five (5) |
| Halstead Management | 60 Remsen Street, Brooklyn | Two (2) | Full | 6/1/2007 | $800.00 | Four (4) – will really be Five |
| WBM 295 Madison LLC | 295 Madison Avenue, N.Y. | Ten (10) | Full | 8/1/2007 | $5,700.00 | Two (2) Years |
| ADI Management | 79-25 150th Street Queens, N.Y. | Two (2) | Full | 9/1/2007 | $1,350.00 | Five (5) |
| ADI Management | 43-07 39th Place, Qns. | One (1) | Full | 9/1/2007 | $350.00 | Five (5) |
| ADI Management | 34-21 / 41 77th Street, Qns. | Five (5) | Full | 9/1/2007 | $700.00 | Five (5) |
| ADI Management | 87-15 37th Avenue Queens, N.Y. | Two (2) | Full | 9/1/2007 | $700.00 | Five (5) |
| HK Management | 99 Gold Street, Brooklyn, N.Y. | Two (2) | Full | 3/1/2007 | $800.00 | Five (5) |
| Sennesh Properties | 303 West 80th Street, N.Y. | Five (5) | Full | 7/1/2007 | $325.00 | Five (5) |
| **Apple Store** | **401 West 14th Street, N.Y.** | **One (1)** | **Full** | **?** | **$400.00** | **Five (5)** |
| **Institute of Community Living** | **1225 Halsey Street, Brooklyn** | **One (1)** | **O&G** | **6/1/2007** | **$100.00** | **M/M** |
| **Institute of Community Living** | **518 Atlantic Avenue, Brooklyn** | **One (1)** | **O&G** | **6/1/2007** | **$100.00** | **M/M** |

Tilchen_000452

| | | | | | | |
|---|---|---|---|---|---|---|
| **Institute of Community Living** | **948 eastern Pkwy., Brooklyn** | **Two (2)** | **O&G** | **6/1/2007** | **$200.00** | **M/M** |
| **Institute of Community Living** | **415 / 417 State Street, Brooklyn** | **One (1)** | **O&G** | **6/1/2007** | **$100.00** | **M/M** |
| **Institute of Community Living** | **839 St. Marks Place, Brooklyn** | **Three (3)** | **O&G** | **6/1/2007** | **$300.00** | **M/M** |
| United Management | 166 Montague Street, Brooklyn | Two (2) | Full | ? | $850.00 | Five (5) |
| Sunshine Developers / RC Dolner | 309 5th Avenue, N.Y. | Two (2) | Full | ? | $1,400.00 | Five (5) |
| Olnick Real Estate | Lenox Terrace Complex | Eighteen (18) | Full | 9/1/2007 | $6,900.00 | Five (5) |
| Dragon & Phoenix | 51 Warren Street | 1 | Full | 6/1/2007 | $425.00 | Five (5) |
| Metro Mangement | 84-10 101st Street | 2 | Full | 10/1/07 | $650.00 | Five (5) |
| Chelsea Art Museum | 556 West 22nd Street | 3 | O&G | 12/15/07 | $573.00 | Five (5) |
| The Lindley | 34 East 29th Street | 1 | Full | 12/1/07 | $350.00 | Five (5) |
| Ditmas Management | 143-25 41st Avenue | 2 | Full | 4/1/08 | $700.00 | Five (5) |
| Ditmas Management | 109-05 72nd Avenue | 1 | Full | 4/1/08 | $350.00 | Five (5) |
| Community | 1022 Reverend | 1 | Partial | 3/1/08 | $275.00 | One (1) |

Tilchen_ 000453

| | | | | | | |
|---|---|---|---|---|---|---|
| Access Community Access | James A. Polite 168 Tinton Avenue | 1 | Partial | 3/1/08 | $275.00 | One (1) |
| **Franck Muller** | **38 West 57th Street** | **1** | **O&G** | **2/1/08** | **$225.00** | **Mo To Mo** |
| International Shoppes | 540 Rockaway Ave. | 1 | Full | 1/1/08 | $300.00 | Five (5) |
| David Neuberger | 7 Manor Lane | 1 | O&G | 1/1/08 | $225.00 | One (1) |
| American Development / Langsam Prop. | 206 East 95th Street, N.Y. | 2 | Full | 8/1/07 | $1,600.00 | Five (5) |
| American Development / Langsam Prop. | 552 West 43rd Street, N.Y. | 1 | Full | 4/1/07 | $400.00 | Three (3) |
| American Dev. Langsam Prop. | 1610 DeKalb Ave. Brooklyn | 2 | Full | 8/1/07 | $550.00 | Three (3) |
| American Development / Langsam Prop. | 123 – 125 Baxter Street N.Y. | 2 | Full | 5/1/07 | $700.00 | Five (5) |
| The Berkshire Bank | 4 East 39th Street, N. Y. | 1 | Partial | 4/11/08 | 325.00 | Five (5) |
| Walter & Samuels | 15 East 26th Street, N.Y. | 7 | Partial / O&G | 4/10/08 | $2,900.00 | Two (2) |
| Walter & Samuels | 133 2nd Avenue, N.Y. | 1 | Partial | 6/1/08 | $350.00 | Five (5) |
| Penmark Realty | 164 Kent Avenue | 3 | Full | 11/1/2008 | $1,800.00 | Five (5) |
| Sigansky Residence | 53 East 80th Street | 1 | O & G | 7/1/08 | $380.00 Quarterly | Five (5) |
| Akam Associates | 161 Duane | 1 | Full | 6/15/08 | $375.00 | Five (5) |

Tilchen___000454

| | Street | | | | | |
|---|---|---|---|---|---|---|
| Tudor Realty | One Main Street | 3 | Full | 4/1/08 | $1,400.00 | Five (5) |
| Walter & Samuels | 419 PAS | 4 | Full | 5/1/08 | $3,000.00 | Five (5) |
| Northern Manhattan Rehabilitation | 116 East 125th Street | 4 | Full | 8/15/08 | $2,000.00 | Five (5) |
| **Bric Art Media** | **647 Fulton Street** | **1** | **O&G** | **6/1/2008** | **$290.00** | **Five (5)** |
| Brown Harris Stevens | 360 West 11th Street | 2 | Full | 11/1/2008 | $1,233.00 | Five (5) |
| Poly Prep Lower School | 50 Prospect Park West | 1 | Full | 8/1/2008 | $400.00 | Five (5) |
| Penmark Realty Corp | 164 Kent Avenue | 3 | Full | 11/1/2008 | $1,800.00 | Five (5) |
| Van Praag Res | 131 West 95th | 1 | Partial | 9/1/2008 | $250.00 | Five (5) |
| 185 Varick Realty | 185 Varick Street | 2 | Full | 10/1/2009 | $800.00 | Five (5) |
| Taconic Real Estate | 401 West 14th Street | 2 | Full | 10/1/2008 | $800.00 | Five (5) |
| Penmark Real Estate | 110 3rd Avenue | 2 | Full | 10/1/2008 | $1,1,50.00 | Five (5) |
| Langsam Properties | 45 East 30th Street | 1 | O&G | 10/1/2008 | $225.00 | Five (5) |
| St. Martins Tower | 65 West 90th Street | 3 | Partial | 10/1/2008 | $1833.00 | Five (5) |
| Nordzee Condominium | 138 Reade Street | 1 | Partial | 2/1/09 | $300.00 | Five (5) |
| 185 Varick Realty | 185 Varick Street | 1 | Full | 2/1/09 | $400.00 | Five (5) |

Tilchen__000455

## *Monthly Maintenance Contracts*

| Management Company | Building Address | # of Units | Contract Type | Start Date | Monthly Price | Contract Term |
|---|---|---|---|---|---|---|
| Cooper Square | 985 Park Ave. | 1 | Full | 8/1/09 | $795.00 | 60 Months |
| Cooper Square | 985 Park Ave. | 1 | Partial | 8/1/09 | $1,100.00 | 60 Months |
| Walter & Samuels | 701 7th Avenue | 1 | Partial | 10/1/09 | $650.00 | 60 Months |
| T. George | 79 Leonard Street | 1 | Full | 10/1/09 | $475.00 | 60 Months |
| Hugh Evans Residence | 240 East 74th Street | 1 | O&G | 10/1/09 | $250.00 | Month to Month |
| Andrews Building | 161 Duane Street | 1 | Full | 10/1/09 | $375.00 | 60 Months |
| Langsam Properties | 125 Baxter Street | 1 | O&G | 1/1/10 | $200.00 | 36 months |
| JS & B | 148 Chambers Street | 1 | Full | 12/1/09 | $135.00 | 12 months |
| Pan Am Equities | 3 New York Plaza | 4 | Full | 1/1/2010 | $2,234.00 | 60 Months |
| Penmark Management | 351 – 353 Bowery | 2 | Full | 2/1/2010 4/1/2010 | $1,000.00 | 60 months |
| Poly Prep Country Day school | 50 Propect Park West | 1 | O&G | 2/1/2010 | $200.00 | 60 Months |
| | | | | | | |
| Fenwick Keats | 822 Greenwich Streer | 1 | Full | 3/1/2010 | $350.00 | 60 months |

Tilchen__000456

| Armenian Cultural Center | 69-23 47th Avenue | 1 | O&G | 2/1/2010 | $225.00 | Month to Month |
|---|---|---|---|---|---|---|
| Mr Appel | 303 West 87th Street | 1 | O&G | 4/1/2010 | $250.00 | 60 Months |
| East Harlem Arts | 1239 5th Avenue | 4 | Full | 10/1/2009 | $2,600.00 | 72 Months |
| 9-30-2010 | | | | | | |
| Penmark Management | 110 3rd Avenue | 1 | O&G | 5/1/2010 | $250.00 | 60 Months |
| Charles H. Greenthal | 69 Gold Street | 2 | Full | 5/1/2010 | $1,320.00 | 60 Months |
| Common Ground | 160 Schermerhorn Street | 2 | Full | 9/1/2010 | $975.00 | 60 M0nths |
| United Management | 166 Montague Street | 2 | Full | 1/1/2010 | $850.00 | 60 Months |
| Haftar Kalanu | 620 Central Avenue | 1 | Full | 10/16/2010 | $300.00 | 60 Months |
| Walter & Samuels | 80-88 West End Avenue | 4 | Partial | 10/1/2010 | $1,600.00 | 60 Months |
| Washington Square Mgmt. | 148 Chambers Street | 1 | Full | 10/1/2010 | $400.00 | 60 Months |
| Penmark Management | Tower 2 – 164 Kent Avenue | 3 | Full | 9/1/2010 | $2,100.00 | 60 Months |
| Icon Management | 45 Orchard Street | 1 | Full | 10/1/2010 | $440.00 | 60 Months |
| GRYF Marble & Tile | 857 Lexington Avenue | 1 | O&G | 12/1/2010 | $225.00 | 60 Months |
| Ryan Center | 801 Amsterdam | 2 | Full | 12/10/10 | $800.00 | 12 Months |
| Morriania IV | Various | 5 | Partial | 3/24/11 | $1,500.00 | 24 Months |
| Morrisania III | Various | 3 | Partial | 3/24/11 | $900.00 | 24 Months |
| Morrisania II | Various | 3 | Partial | 3/24/11 | $900.00 | 24 Months |
| Morrisania I | Various | 5 | Partial | 3/24/11 | $1,500.00 | 24 Months |
| JEMB Realty | 75 Broad Street | 14 | Full | 5/1/11 | $8900.00 | 36 Months |
| Charles H. Greenthal | 35 & 36 East 35 &36th Streets | 6 | Full | 4/1/11 | $2,750.00 | 60 Months |

Tilchen___000457

| | | | | | | |
|---|---|---|---|---|---|---|
| Charles H. Greenthal | 330 West 56th Street | 2 | Full | 6/1/11 | $1,500.00 | 60 Months |
| | | | | | | |
| 12/31/11 | | | | | | |
| UDR | 10 Hanover Square | 13 | Full | 10/1/11 | $8750.00` | 36 Months |
| UDR | 401 East 34th street | 8 | Full | 10/1/11 | $6,000.00 | 36 Months |
| Fresco | 10 Hanover | 1 | O&G | 9/1/11 | $200.00 | 60 Months |
| Bright Water Towers` | 501 / 601 Surf Avenue | 8 | Full | 5/1/11 | | 60 Months |
| 500 Grand Condominium | 500 Grand Avenue | 1 | Partial | 9/1/11 | $250.00 | 12 Months |
| Associated | 801 Amsterdam Ave | 1 | Partial | 1/1/11 | $375.00 | 60 Months |
| Associated | 801 Amsterdam Ave | 1 | Partial | 7/1/11 | $375.00 | 60 Months |
| 801 Amsterdam LLC | 801 Amsterdam | 2 | Full | 5/1/11 | $1000.00 | 36 Months |
| Mercedes Benz | 770 11th Ave | 4 | Full | 6/1/11 | $3,000.00 | 60 Months |
| 202 8th Street | | 1 | Full | ? | $550.00 | 60 Months |
| Amalgamated bank | 301 3rd Avenue | 1 | O&G | 11/1/11 | $250.00 | 60 Months |
| Main 38 Realty | 37-14 Main Street | 1 | Full | 11/1/11 | $500.00 | 60 Months |
| Walter & Samuels | 1355 East 18th Street | 2 | Full | 1/1/12 | $900.00 | 60 Months |
| Walter & Samuels | 1550 East 13th Street | 1 | Full | 1/1/12 | $450.00 | 60 Months |
| Walter & Samuels | 525 -527 Riverdale Avenue | 2 | Full | 1/1/12 | $900.00 | 60 Months |
| Walter & Samuels | 800 Avenue H | 1 | Full | 1/11/12 | $450.00 | 60 Months |
| 80-02 Leasehold | 80-02 Kew Gardens Road | 11 | Full | 12/21/11 | $7,765.00 | 60 Months |
| Halstead Management | 40 West 72nd Street | 3 | 2 Full / 1 O&G | 2/1/12 | $1,200.00 | 60 Months |
| | | | | | | |
| 9/16/2012 | | 2 | Full | 2/1/12 | $750.00 | 60 Months |
| 37 Green point Avenue | | | | | | |

Tilchen__000458

| | | | | | | |
|---|---|---|---|---|---|---|
| Humane Society | 306 East 59th Street | 1 | Full | 6/1/12 | $600.00 | 60 Months |
| T. George Realty | 8 Thomas Street | 1 | Full | 6/1/12 | $450.00 | 60 Months |
| T. George Realty | 20 Greene Street | 1 | Full | 6/1/12 | $550.00 | 60 Months |
| T. George Realty | 176 Duane Street | 1 | Full | 6/1/12 | $500.00 | 60 Months |
| T. George Realty | 119 Chambers | 1 | Full | 6/1/12 | $475.00 | 60 Months |
| Braun Management | 160 Broadway | 9 | Full / O&G | 4/1/12 | $6,300.00 | 60 Months |
| Braun Management | 11 Broadway | 10 | Full | 4/1/12 | $8,500.00 | 60 Months |
| Quantum Management | 333 -337 East 109th Street | 1 | Full | 5/1/12 | $525.00 | 60 Months |
| Fenwick Keats | 65 West 95th Streetq | 2 | Full | 5/1/12 | $1000.00 | 60 Months |
| Fenwick Keats | 227 East 111th Street | 1 | Full | 5/1/12 | $450.00 | 60 Months |
| Fenwick Keats | 56 East 11th Street | 1 | Full | 5/1/12 | $450.00 | 60 Months |
| Quantum Management | 3816 Waldo Avenue | 1 | Partial | 5/1/12 | $290.00 | 60 Months |
| Gerald Picasso | 135 East 39th Street | 1 | Full | 1/16/12 | $450.00 | 60 Months |
| Durst Organization | 125 West 43rd Street | 1 | Partial | 3/1/12 | $400.00 | 60 Months |
| Durst Organization | 142 West 44th Street | 1 | Full | 3/1/12 | $480.00 | 60 Months |
| Durst Organization | 156 West 44th Street | 1 | Full | 3/1/12 | $480.00 | 60 Months |
| Kings Bay Y | 3495 Noastrand Avenue | 1 | Full | 1/1/12 | $450.00 | 60 Months |
| T. George | 88 Chambers Street | 1 | Full | 1/1/.12 | $475.00 | 60 Months |
| JDS Development | 202 8th Street | 1 | Full | 915/13 | $550.00 | 60 Months |
| | | | | | | |
| | | | | | | |
| 9/1/13 | | | | | | |
| Mercedes House | 770 11th Avenue / Gym Car | 1 | Full | 1/1/12 | $600.00 | 60 Months |

Tiichen_000459

## *Monthly Maintenance Contracts*

| Management Company | Building Address | # of Units | Contract Type | Start Date | Monthly Price | Contract Term |
|---|---|---|---|---|---|---|
| Cooper Square | 985 Park Ave. | 1 | Full | 8/1/09 | $795.00 | 60 Months |
| Cooper Square | 985 Park Ave. | 1 | Partial | 8/1/09 | $1,100.00 | 60 Months |
| Walter & Samuels | 701 7th Avenue | 1 | Partial | 10/1/09 | $650.00 | 60 Months |
| T. George | 79 Leonard Street | 1 | Full | 10/1/09 | $475.00 | 60 Months |
| Hugh Evans Residence | 240 East 74th Street | 1 | O&G | 10/1/09 | $250.00 | Month to Month |
| Andrews Building | 161 Duane Street | 1 | Full | 10/1/09 | $375.00 | 60 Months |
| Langsam Properties | 125 Baxter Street | 1 | O&G | 1/1/10 | $200.00 | 36 months |
| JS & B | 148 Chambers Street | 1 | Full | 12/1/09 | $135.00 | 12 months |
| Pan Am Equities | 3 New York Plaza | 4 | Full | 1/1/2010 | $2,234.00 | 60 Months |
| Penmark Management | 351 – 353 Bowery | 2 | Full | 2/1/2010 4/1/2010 | $1,000.00 | 60 months |
| Poly Prep Country Day school | 50 Propect Park West | 1 | O&G | 2/1/2010 | $200.00 | 60 Months |
| | | | | | | |
| Fenwick Keats | 822 Greenwich Streer | 1 | Full | 3/1/2010 | $350.00 | 60 months |

Tilchen___000460

| | | | | | | |
|---|---|---|---|---|---|---|
| Armenian Cultural Center | 69-23 47th Avenue | 1 | O&G | 2/1/2010 | $225.00 | Month to Month |
| Mr Appel | 303 West 87th Street | 1 | O&G | 4/1/2010 | $250.00 | 60 Months |
| East Harlem Arts | 1239 5th Avenue | 4 | Full | 10/1/2009 | $2,600.00 | 72 Months |
| 9-30-2010 | | | | | | |
| Penmark Management | 110 3rd Avenue | 1 | O&G | 5/1/2010 | $250.00 | 60 Months |
| Charles H. Greenthal | 69 Gold Street | 2 | Full | 5/1/2010 | $1,320.00 | 60 Months |
| Common Ground | 160 Schermerhorn Street | 2 | Full | 9/1/2010 | $975.00 | 60 M0nths |
| United Management | 166 Montague Street | 2 | Full | 1/1/2010 | $850.00 | 60 Months |
| Haftar Kalanu | 620 Central Avenue | 1 | Full | 10/16/2010 | $300.00 | 60 Months |
| Walter & Samuels | 80-88 West End Avenue | 4 | Partial | 10/1/2010 | $1,600.00 | 60 Months |
| Washington Square Mgmt. | 148 Chambers Street | 1 | Full | 10/1/2010 | $400.00 | 60 Months |
| Penmark Management | Tower 2 – 164 Kent Avenue | 3 | Full | 9/1/2010 | $2,100.00 | 60 Months |
| Icon Management | 45 Orchard Street | 1 | Full | 10/1/2010 | $440.00 | 60 Months |
| GRYF Marble & Tile | 857 Lexington Avenue | 1 | O&G | 12/1/2010 | $225.00 | 60 Months |
| Ryan Center | 801 Amsterdam | 2 | Full | 12/10/10 | $800.00 | 12 Months |
| Morriania IV | Various | 5 | Partial | 3/24/11 | $1,500.00 | 24 Months |
| Morrisania III | Various | 3 | Partial | 3/24/11 | $900.00 | 24 Months |
| Morrisania II | Various | 3 | Partial | 3/24/11 | $900.00 | 24 Months |
| Morrisania I | Various | 5 | Partial | 3/24/11 | $1,500.00 | 24 Months |
| JEMB Realty | 75 Broad Street | 14 | Full | 5/1/11 | $8900.00 | 36 Months |
| Charles H. Greenthal | 35 & 36 East 35 &36th Streets | 6 | Full | 4/1/11 | $2,750.00 | 60 Months |

Tilchen___000461

| | | | | | | |
|---|---|---|---|---|---|---|
| Charles H. Greenthal | 330 West 56th Street | 2 | Full | 6/1/11 | $1,500.00 | 60 Months |
| | | | | | | |
| | | | | | | |
| **12/31/11** | | | | | | |
| UDR | 10 Hanover Square | 13 | Full | 10/1/11 | $8750.00` | 36 Months |
| UDR | 401 East 34th street | 8 | Full | 10/1/11 | $6,000.00 | 36 Months |
| Fresco | 10 Hanover | 1 | O&G | 9/1/11 | $200.00 | 60 Months |
| Bright Water Towers` | 501 / 601 Surf Avenue | 8 | Full | 5/1/11 | | 60 Months |
| 500 Grand Condominium | 500 Grand Avenue | 1 | Partial | 9/1/11 | $250.00 | 12 Months |
| Associated | 801 Amsterdam Ave | 1 | Partial | 1/1/11 | $375.00 | 60 Months |
| Associated | 801 Amsterdam Ave | 1 | Partial | 7/1/11 | $375.00 | 60 Months |
| 801 Amsterdam LLC | 801 Amsterdam | 2 | Full | 5/1/11 | $1000.00 | 36 Months |
| Mercedes Benz | 770 11th Ave | 4 | Full | 6/1/11 | $3,000.00 | 60 Months |
| 202 8th Street | | 1 | Full | ? | $550.00 | 60 Months |
| Amalgamated bank | 301 3rd Avenue | 1 | O&G | 11/1/11 | $250.00 | 60 Months |
| Main 38 Realty | 37-14 Main Street | 1 | Full | 11/1/11 | $500.00 | 60 Months |
| Walter & Samuels | 1355 East 18th Street | 2 | Full | 1/1/12 | $900.00 | 60 Months |
| Walter & Samuels | 1550 East 13th Street | 1 | Full | 1/1/12 | $450.00 | 60 Months |
| Walter & Samuels | 525 -527 Riverdale Avenue | 2 | Full | 1/1/12 | $900.00 | 60 Months |
| Walter & Samuels | 800 Avenue H | 1 | Full | 1/11/12 | $450.00 | 60 Months |
| 80-02 Leasehold | 80-02 Kew Gardens Road | 11 | Full | 12/21/11 | $7,765.00 | 60 Months |
| Halstead Management | 40 West 72nd Street | 3 | 2 Full / 1 O&G | 2/1/12 | $1,200.00 | 60 Months |
| | | | | | | |
| **9/16/2012** | | 2 | Full | 2/1/12 | $750.00 | 60 Months |
| 37 Green point Avenue | | | | | | |

Tilchen_ 000462

| | | | | | | |
|---|---|---|---|---|---|---|
| Humane Society | 306 East 59th Street | 1 | Full | 6/1/12 | $600.00 | 60 Months |
| T. George Realty | 8 Thomas Street | 1 | Full | 6/1/12 | $450.00 | 60 Months |
| T. George Realty | 20 Greene Street | 1 | Full | 6/1/12 | $550.00 | 60 Months |
| T. George Realty | 176 Duane Street | 1 | Full | 6/1/12 | $500.00 | 60 Months |
| T. George Realty | 119 Chambers | 1 | Full | 6/1/12 | $475.00 | 60 Months |
| Braun Management | 160 Broadway | 9 | Full / O&G | 4/1/12 | $6,300.00 | 60 Months |
| Braun Management | 11 Broadway | 10 | Full | 4/1/12 | $8,500.00 | 60 Months |
| Quantum Management | 333 -337 East 109th Street | 1 | Full | 5/1/12 | $525.00 | 60 Months |
| Fenwick Keats | 65 West 95th Streetq | 2 | Full | 5/1/12 | $1000.00 | 60 Months |
| Fenwick Keats | 227 East 111th Street | 1 | Full | 5/1/12 | $450.00 | 60 Months |
| Fenwick Keats | 56 East 11th Street | 1 | Full | 5/1/12 | $450.00 | 60 Months |
| Quantum Management | 3816 Waldo Avenue | 1 | Partial | 5/1/12 | $290.00 | 60 Months |
| Gerald Picasso | 135 East 39th Street | 1 | Full | 1/16/12 | $450.00 | 60 Months |
| Durst Organization | 125 West 43rd Street | 1 | Partial | 3/1/12 | $400.00 | 60 Months |
| Durst Organization | 142 West 44th Street | 1 | Full | 3/1/12 | $480.00 | 60 Months |
| Durst Organization | 156 West 44th Street | 1 | Full | 3/1/12 | $480.00 | 60 Months |
| Kings Bay Y | 3495 Noastrand Avenue | 1 | Full | 1/1/12 | $450.00 | 60 Months |
| T. George | 88 Chambers Street | 1 | Full | 1/1/.12 | $475.00 | 60 Months |
| JDS Development | 202 8th Street | 1 | Full | 915/13 | $550.00 | 60 Months |
| | | | | | | |
| | | | | | | |
| 9/1/13 | | | | | | |
| Mercedes House | 770 11th Avenue / Gym Car | 1 | Full | 1/1/12 | $600.00 | 60 Months |

Tilchen___000463

| JDS Development | 435 West 50th Street | 4 | Partial | 9/20/12 | $1,900.00 | 12 Months |
|---|---|---|---|---|---|---|
| UDR | 95 Wall Street | 5 | Full | 2/1/13 | $4,000.00 | 60 Months |
| Bershire Bank | 4 East 39th Street | 1 | Partial | 5/1/13 | $450.00 | 60 Months |
| Pan Am Equities | 145 West 67th Street | 5 | Full | 5/1/13 | $6,500.00 | 60 Months |
| Fenwick Keats | 223 West 80th Street | 1 | Full | 6/1/13 | $550.00 | 60 Months |
| 80-02 Leasehold | 80-02 Kew Gardens Road | 11 | Full | 5/1/13 | $8,141.00 | 60 Months |
| Fenwick Keats | 822 Greenwich Street | 1 | Full | 5/1/13 | $450.00 | 60 Months |
| Kings Bay Y | 2801 Emmons Avenue | 1 | Full | 5/1/13 | $375.00 | 60 Months |
| Halstead Management | 60 Remsen Street | 2 | Full | 12/1/12 | $1,000.00 | 60 Months |
| Douglas Elliman | 200 11th Avenue | 3 | Full | 7/1/13 | $2,125.00 | 60 Months |
| JBH Realty | 130 Fenimore Street | 2 | Full | 7/1/13 | $950.00 | 60 Months |
| | | | | | | |

Tilchen__000464

| 12/31/14 | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Steiner | 333 Schermerhorn | 10 | Full | On Completion of Warranty | $10,880.00 | 60 Months |
| Broad Street Development | 75 Broad Street | 14 | Full / Partial | 11/1/14 | $9,900.00 | 36 Months |
| | | | | | | |
| Weiner | 166 Montague Street | 2 | Full | 12/1/14 | $1,130.00 | 60 Months |
| Walter & Samuels | 419 PAS | 6 | Full / Partial | 1/1/14 | $3,700.00 | 66 Months |
| Century Management | 160 East 22nd Street | 2 | Full | 12/1/14 | $1,400.00 | 36 Months |
| Miller & Miller | 425 West 20th Street | 1 | Full | 12/16/14 | $475.00 | 60 Months |
| Two Trees | 20 Jay Street | 5 | Full | 7/1/14 | $3273.00 | 60 Months |
| Two Trees | 55 Washington Street | 5 | Full | 7/1/14 | $4,092.00 | 60 Months |
| Two Trees | 45 Main Street | 5 | Full | 7/1/14 | $4,092.00 | 60 Months |
| Two Trees | 50 West 23rd Street | 5 | Full | 7/1/14 | $3,097.00 | 60 Months |

| | | | | | | |
|---|---|---|---|---|---|---|
| UDR / 21 Chelsea | 120 West 21st Street | 3 | Full | 3/1/14 | $1,800.00 | 36 Months |
| Langsam | 43-45 East 30th Street | 2 | Full | 8/1/14 | $1,200.00 | 36 Months |
| Miller & Miller | 65-60 Booth Street | 1 | Full | 9/1/14 | $450.00 | 60 Months |
| Albert Kahn | 43-45 East 30th Street | 1 | Partial | 6/1/14 | $255.00 | MM |
| Townhouse 27W69 | 27 West 69th Street | 1 | Partial | 7/1/14 | $325.00 | 60 Months |
| Werber Management | 202 8TH Street | 1 | Full | 9/1/13 | $550.00 | 60 Months |
| Century Operating | 205 Water Street | 3 | Full | 9/1/13 | $1,750.00 | 60 Months |
| Plaza Management | 67 Liberty Street | 1 | Full | 11/1/13 | $550.00 | 60 Months |
| | | | | | | |
| 12/30/15 | | | | | | |
| Midboro Management | 99 John Street | 5 | Full | 6/16/15 | $3,700.00 | 60 Months |
| Two Trees (Renewal) | 164 Atlantic | 1 | Full | 6/1/15 | $590.00 | 60 Months |
| Two Trees (Renewal) | 194 Atlantic | 2 | Full | 6/1/15 | $1,441.00 | 60 Months |
| Two Trees (Renewal) | 110 LIVINGSTON | 1 | Full | 6/1/15 | $3,820.00 | 60 Months |
| Andrews Building (renewal) | 161 Duane Street | 1 | Full | 6/1/15 | $575.00 | 60 Months |
| Jinny St. Goar (Renewal) | 34 East 29th | 1 | Full | 4/1/15 | $488.00 | 60 Months |

Tilchen___000466

| | Street | | | | | |
|---|---|---|---|---|---|---|
| Two Trees (Renewal) | 125 Court Street | 6 | Full | 4/1/15 | $4,000.00 | 60 Months |
| Midboro Management | 20 Bayard Street | 2 | Full | 3/1/15 | $1,350.00 | 60 Months |
| ACM Construction | 151 West 34st Street | 1 | Full | 1/1/15 | $650.00 | 12 Months |
| Community Access (Renewal) | 1189 Tinton | 1 | Partial | 4/1/15 | $450.00 | 60 Months |
| Community Access (Renewal) | 1022 Rev. James | 1 | Partial | 4/1/15 | $450.00 | 60 Months |
| Two Trees | 60 Water Street | 1 | Full | 8/1/15 | $600.00 | 60 Months |
| Two Trees | 60 Water Street | 3 | Full | 8/1/15 | 2,800.00 | 60 Months |
| T. George (Renewal) | 20 Greene Street | 1 | Full | 8/1/15 | $575.00 | 60 Months |
| Hotel | 85 Flatbush Ave. Ext. | 6 | Full & O&G | 7/23/15 | $2,900.00 | 60 Months |
| Residential | 85 Flatbush Ave. Ext. | 2 | Full | 7/23/15 | $1,100.0 | 60 Months |
| Century | 301 East 21st Street | 4 | Full | 11/1/15 | $2,500.00 | 60 Months |
| Pace University | 33 Beekman | 4 | Full | 8/1/15 | $3,600.00 | 36 Months |
| Shine Group (Renewal) | 866 Eastern Parkway | 1 | Full | 11/1/15 | $580.00 | 60 Months |
| Two Trees (Renewal) | Mercedes | 5 | Full | 12/1/15 | $3,400.00 | 60 Months |

Tilchen__000467

| | House | | | | | |
|---|---|---|---|---|---|---|
| Two Trees (Renewal) | Mercedes House | 8 | Full | 12/1/15 | $6,700.00 | 60 Months |
| Victoria Schorsch | 125 Baxter / Townhouse | 1 | O&G | 11/1/15 | $260.00 | 60 Months |
| Douglas Elliman (Renewal) | 351 – 353 Bowery | 1 | Full | 11/1/15 | $550.00 | 60 Months |
| Douglas Elliman (Renewal) | 351 – 353 Bowery | 1 | Full | 11/1/15 | $600.00 | 60 Months |
| Hoffman Mgt. (Renewal) | 227 East 11th Street | 2 | Full & O&G | 11/1/15 | $900.00 | 60 Months |
| M& R Realty | 3692 Bedford Avenue | 3 | Full & O&G | 11/1/15 | $1,500.00 | 60 Months |
| Schacter (Renewal) | 2125 Center | 3 | Full | 12/1/15 | $1,100.00 | 60 Months |
| Schacter (Renewal) | 1 University Plaza | 3 | Full | 12/1/15 | $1,000.00 | 60 Months |
| Schacter | 2 University Plaza | 3 | Full | 12/15/15 | $1,000.00 | 60 Months |
| | | | | | | |
| 3/27/16 | | | | | | |
| | | | | | | |
| Mark B. Levine | 25 Carroll Street | 1 | Full | 4/1/16 | $450.00 | 60 Months |
| Brown Harris Stevens | 50 UN Plaza | 7 | Full | 8/1/16 | $5,600.00 | 60 Months |
| Dodge YMCA | 225 Atlantic | 2 | Full | 1/1/16 | $1,100.00 | 60 Months |
| Elcon / Smithsonian | 2 East 91st | 4 | Full | 1/1/16 | $1,800.00 | 60 / 120 |

Tilchen__000468

| | | | | | | |
|---|---|---|---|---|---|---|
| | Street | | | | | Months |
| Elcon / Smithsonian | 2 East 91st Street | 2 | Full | 4/1/16 | $1,300.00 | 60 / 120 Months |
| NYY Steaks | 7 West 51st Street | 2` | Partial | 1/1/16 | $975.00 | Month to Month |
| Miller & Miller | 65-60 Booth Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 425 West 57th Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 32-85 33rd Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 145 Seaman | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| | | | | | | |
| 5/5/16 | | | | | | |
| Elcon / Smithsonian | 2 East 91st | 2 | Full | 5/1/16 | $1,300.00 | 60 / 120 |
| ✓    Buckley School | 112 – 114 East 73rd Street | 1 | Full | 5/1/16 | $500.00 | 36 Months |
| Two Trees Management | 81 Washington Street | 2 | Full | 6/1/16 | $835.00 | 60 Months |
| Two Trees Management | 66 Water Street | 1 | Full | 6/1/16 | $435.00 | 60 Months |
| Two Trees Management | 25 | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |

Tilchen_ 000469

| | Washington Street | | | | | |
|---|---|---|---|---|---|---|
| Two Trees Management | 30 Washington Street | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |
| Two Trees Management | 65 Washington Street | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |
| Guild For Exceptional Children | 260th 68th Street | 1 | Partial | 6/1/16 | $400.00 | 60 Months |
| Guild For Exceptional Children | 1273 57th Street | 1 | Partial | 6/1/16 | $400.00 | 60 Months |
| 8/23/16 | | | | | | |
| Camelot Realty | 301 East 50th Street | 3 | Full | 9/1/16 | $2,000.00 | 60 Months |
| Carriagehotel | 160 W. 56 Street | 2 | full | 9/1/17 | $1250.00 | 60 months |
| Woolworth Residential | 233 B'Way | 3 | " | on completion | $1800.00 | " |
| Brooklyn Bridge Penthouse | | 4 | " | On completion | $2800.00 | " |
| Down Town Maryl | 4 Park Place | 4 | " | " | $3645.00 | " |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Tilchen_000470

| | | | | | | |
|---|---|---|---|---|---|---|
| JDS Development | 435 West 50th Street | 4 | Partial | 9/20/12 | $1,900.00 | 12 Months |
| UDR | 95 Wall Street | 5 | Full | 2/1/13 | $4,000.00 | 60 Months |
| Bershire Bank | 4 East 39th Street | 1 | Partial | 5/1/13 | $450.00 | 60 Months |
| Pan Am Equities | 145 West 67th Street | 5 | Full | 5/1/13 | $6,500.00 | 60 Months |
| Fenwick Keats | 223 West 80th Street | 1 | Full | 6/1/13 | $550.00 | 60 Months |
| 80-02 Leasehold | 80-02 Kew Gardens Road | 11 | Full | 5/1/13 | $8,141.00 | 60 Months |
| Fenwick Keats | 822 Greenwich Street | 1 | Full | 5/1/13 | $450.00 | 60 Months |
| Kings Bay Y | 2801 Emmons Avenue | 1 | Full | 5/1/13 | $375.00 | 60 Months |
| Halstead Management | 60 Remsen Street | 2 | Full | 12/1/12 | $1,000.00 | 60 Months |
| Douglas Elliman | 200 11th Avenue | 3 | Full | 7/1/13 | $2,125.00 | 60 Months |
| JBH Realty | 130 Fenimore Street | 2 | Full | 7/1/13 | $950.00 | 60 Months |
| | | | | | | |

Tilchen___000471

| 12/31/14 | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Steiner | 333 Schermerhorn | 10 | Full | On Completion of Warranty | $10,880.00 | 60 Months |
| Broad Street Development | 75 Broad Street | 14 | Full / Partial | 11/1/14 | $9,900.00 | 36 Months |
| | | | | | | |
| Weiner | 166 Montague Street | 2 | Full | 12/1/14 | $1,130.00 | 60 Months |
| Walter & Samuels | 419 PAS | 6 | Full / Partial | 1/1/14 | $3,700.00 | 66 Months |
| Century Management | 160 East 22nd Street | 2 | Full | 12/1/14 | $1,400.00 | 36 Months |
| Miller & Miller | 425 West 20th Street | 1 | Full | 12/16/14 | $475.00 | 60 Months |
| Two Trees | 20 Jay Street | 5 | Full | 7/1/14 | $3273.00 | 60 Months |
| Two Trees | 55 Washington Street | 5 | Full | 7/1/14 | $4,092.00 | 60 Months |
| Two Trees | 45 Main Street | 5 | Full | 7/1/14 | $4,092.00 | 60 Months |
| Two Trees | 50 West 23rd Street | 5 | Full | 7/1/14 | $3,097.00 | 60 Months |
| UDR / 21 Chelsea | 120 West 21st | 3 | Full | 3/1/14 | $1,800.00 | 36 Months |

Tilchen_ 000472

| | Street | | | | | |
|---|---|---|---|---|---|---|
| Langsam | 43-45 East 30th Street | 2 | Full | 8/1/14 | $1,200.00 | 36 Months |
| Miller & Miller | 65-60 Booth Street | 1 | Full | 9/1/14 | $450.00 | 60 Months |
| Albert Kahn | 43-45 East 30th Street | 1 | Partial | 6/1/14 | $255.00 | MM |
| Townhouse 27W69 | 27 West 69th Street | 1 | Partial | 7/1/14 | $325.00 | 60 Months |
| Werber Management | 202 8TH Street | 1 | Full | 9/1/13 | $550.00 | 60 Months |
| Century Operating | 205 Water Street | 3 | Full | 9/1/13 | $1,750.00 | 60 Months |
| Plaza Management | 67 Liberty Street | 1 | Full | 11/1/13 | $550.00 | 60 Months |
| | | | | | | |
| **12/30/15** | | | | | | |
| Midboro Management | 99 John Street | 5 | Full | 6/16/15 | $3,700.00 | 60 Months |
| Two Trees (Renewal) | 164 Atlantic | 1 | Full | 6/1/15 | $590.00 | 60 Months |
| Two Trees (Renewal) | 194 Atlantic | 2 | Full | 6/1/15 | $1,441.00 | 60 Months |
| Two Trees (Renewal) | 110 LIVINGSTON | 1 | Full | 6/1/15 | $3,820.00 | 60 Months |
| Andrews Building (renewal) | 161 Duane Street | 1 | Full | 6/1/15 | $575.00 | 60 Months |
| Jinny St. Goar (Renewal) | 34 East 29th Street | 1 | Full | 4/1/15 | $488.00 | 60 Months |

Tilchen__000473

| | | | | | | |
|---|---|---|---|---|---|---|
| Two Trees (Renewal) | 125 Court Street | 6 | Full | 4/1/15 | $4,000.00 | 60 Months |
| Midboro Management | 20 Bayard Street | 2 | Full | 3/1/15 | $1,350.00 | 60 Months |
| ACM Construction | 151 West 34st Street | 1 | Full | 1/1/15 | $650.00 | 12 Months |
| Community Access (Renewal) | 1189 Tinton | 1 | Partial | 4/1/15 | $450.00 | 60 Months |
| Community Access (Renewal) | 1022 Rev. James | 1 | Partial | 4/1/15 | $450.00 | 60 Months |
| Two Trees | 60 Water Street | 1 | Full | 8/1/15 | $600.00 | 60 Months |
| Two Trees | 60 Water Street | 3 | Full | 8/1/15 | 2,800.00 | 60 Months |
| T. George (Renewal) | 20 Greene Street | 1 | Full | 8/1/15 | $575.00 | 60 Months |
| Hotel | 85 Flatbush Ave. Ext. | 6 | Full & O&G | 7/23/15 | $2,900.00 | 60 Months |
| Residential | 85 Flatbush Ave. Ext. | 2 | Full | 7/23/15 | $1,100.0 | 60 Months |
| Century | 301 East 21st Street | 4 | Full | 11/1/15 | $2,500.00 | 60 Months |
| Pace University | 33 Beekman | 4 | Full | 8/1/15 | $3,600.00 | 36 Months |
| Shine Group (Renewal) | 866 Eastern Parkway | 1 | Full | 11/1/15 | $580.00 | 60 Months |
| Two Trees (Renewal) | Mercedes House | 5 | Full | 12/1/15 | $3,400.00 | 60 Months |

Tiichen__000474

| Two Trees (Renewal) | Mercedes House | 8 | Full | 12/1/15 | $6,700.00 | 60 Months |
|---|---|---|---|---|---|---|
| Victoria Schorsch | 125 Baxter / Townhouse | 1 | O&G | 11/1/15 | $260.00 | 60 Months |
| Douglas Elliman (Renewal) | 351 – 353 Bowery | 1 | Full | 11/1/15 | $550.00 | 60 Months |
| Douglas Elliman (Renewal) | 351 – 353 Bowery | 1 | Full | 11/1/15 | $600.00 | 60 Months |
| Hoffman Mgt. (Renewal) | 227 East 11th Street | 2 | Full & O&G | 11/1/15 | $900.00 | 60 Months |
| M& R Realty | 3692 Bedford Avenue | 3 | Full & O&G | 11/1/15 | $1,500.00 | 60 Months |
| Schacter (Renewal) | 2125 Center | 3 | Full | 12/1/15 | $1,100.00 | 60 Months |
| Schacter (Renewal) | 1 University Plaza | 3 | Full | 12/1/15 | $1,000.00 | 60 Months |
| Schacter | 2 University Plaza | 3 | Full | 12/15/15 | $1,000.00 | 60 Months |
|  |  |  |  |  |  |  |
| 3/27/16 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| Mark B. Levine | 25 Carroll Street | 1 | Full | 4/1/16 | $450.00 | 60 Months |
| Brown Harris Stevens | 50 UN Plaza | 7 | Full | 8/1/16 | $5,600.00 | 60 Months |
| Dodge YMCA | 225 Atlantic | 2 | Full | 1/1/16 | $1,100.00 | 60 Months |
| Elcon / Smithsonian | 2 East 91st Street | 4 | Full | 1/1/16 | $1,800.00 | 60 / 120 Months |

Tilchen__000475

| | | | | | | |
|---|---|---|---|---|---|---|
| Elcon / Smithsonian | 2 East 91st Street | 2 | Full | 4/1/16 | $1,300.00 | 60 / 120 Months |
| NYY Steaks | 7 West 51st Street | 2` | Partial | 1/1/16 | $975.00 | Month to Month |
| Miller & Miller | 65-60 Booth Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 425 West 57th Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 32-85 33rd Street | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| Miller & Miller | 145 Seaman | 1 | Full | Completion of Mod! | $450.00 | 60 Months |
| | | | | | | |
| 5/5/16 | | | | | | |
| Elcon / Smithsonian | 2 East 91st | 2 | Full | 5/1/16 | $1,300.00 | 60 / 120 |
| Buckley School | 112 – 114 East 73rd Street | 1 | Full | 5/1/16 | $500.00 | 36 Months |
| Two Trees Management | 81 Washington Street | 2 | Full | 6/1/16 | $835.00 | 60 Months |
| Two Trees Management | 66 Water Street | 1 | Full | 6/1/16 | $435.00 | 60 Months |
| Two Trees Management | 25 Washington | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |

Tilchen__000476

| | Street | | | | | |
|---|---|---|---|---|---|---|
| Two Trees Management | 30 Washington Street | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |
| Two Trees Management | 65 Washington Street | 2 | Full | 6/1/16 | $1,110.00 | 60 Months |
| Guild For Exceptional Children | 260th 68th Street | 1 | Partial | 6/1/16 | $400.00 | 60 Months |
| Guild For Exceptional Children | 1273 57th Street | 1 | Partial | 6/1/16 | $400.00 | 60 Months |
| 8/23/16 | | | | | | |
| Camelot Realty | 301 East 50th Street | 3 | Full | 9/1/16 | $2,000.00 | 60 Months |
| 9/1/17 | | | | | | |
| Woolworth Residential | 233 Broadway | 3 | Full | After Warranty Maintenance | $2,800.00 | 60 Months |
| Brooklyn Bridge Pier House | | 4 | Full | After Warranty Service | $2,800.00 | 60 Months |
| Down Town Mosque | 45 Park Place | 4 | Full | After Warranty Service | $3,645.00 | 60 Months |
| | | | | | | |
| | | | | | | |

Tilchen___000477

# *Repair Proposal Sales Log*

| Management Company | Building Address | Description | Amount |
|---|---|---|---|
| | | | |
| Sigansky Residence | 53 East 80th Street, N. Y. | Five Year Test | $1,600.00 |
| T. George Realty | 176 Duane Reade, N.Y. | Two Year Pressure Test | $720.00 |
| 45-47 Crosby Street Tennant's Corp | 45 Crosby Street, N.Y. | Five Year Test | $1,600.00 |
| T. George Realty | 45 Warren Street, N.Y. | Five Year Test | $1,600.00 |
| AFC Management | 403 - 421Avenue C, N.Y. | Auto Dialers (*3) | $1,573.50 |
| Olmstead Properties | 16 East 55th Street, N.Y. | T&M | |
| Vintage Real Properties | 1441 Third Avenue, N. Y. | Shaft Clean / Pre Maintenance | $6,000.00 |
| T. George Realty | 79 Leonard Street, N.Y. | ECB Vio Work | $2,652.00 |
| Rhodes Management | 43-31 39th Street, Qns. | Door Edge | $2,100.00 |
| Rhodes Management | 165 North Village Ave & 30 Hempstead Ave., Valley Stream | Door Edges & Pre Maint | $7,500.00 |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck | Motor Generator | $3,500.00 |
| Rhodes Management | 208 West 37th Street, N.Y. | Door Checks | $400.00 |
| Rhodes Management | 200 West 72nd Street, N.Y. | Door Edge | $2,100.00 |
| Rhodes Management | 208 West 72nd Street, N.Y. | Pre Maint & Prints | $6,220.00 |
| Brusco Realty | 36 West 74th Street, N. Y. | Misc. Repairs | $3,100.00 |
| Brusco Realty | 252 West 91st Street, N. Y. | Misc. Repairs | $1,850.00 |
| TRFR | 75 10th Street, Brooklyn | Governor Cable | $1,250.00 |
| Olmstead | 16 East 55th | LL#10 | $180.00 |

Tilchen_000479

| Properties | Street, N.Y. | | |
|---|---|---|---|
| T. George Realty | 20 Greene Street, N.Y. | Door Edges | $3,600.00 |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck | Motor Generator | $3,500.00 |
| Cucina & Company | 151 West 34th Street, N.Y. | Five Year Test | $1,600.00 |
| Olmstead Properties | 16 East 55th Street, N.Y. | Traveling Cable | $6,400.00 |
| Metropolitan Properties | 91-60 193rd Street, Hollis, Qns. | Misc. Repairs | $13,900.00 |
| Grace Church | 94 4th Avenue, N.Y.C. | Fire Service Controller Change | $19,745.00 |
| Lewis & Murphy | 143-30 Roosevelt Avenue, Queens | Two (2) Year Tests | $1,300.00 |
| Lewis & Murphy | 144-44 41st Avenue, Queens | Five (5) Year Tests | $3,200.00 |
| Lewis & Murphy | 42-42 Colden Street, Queens | Two (2) Year Tests | $1,700.00 |
| Olmstead Properties | 16 East 55th Street, New York | Misc. Repairs | $13,312.00 |
| Rhodes Management | 165 North Village Ave. & 30 Hempstead Ave. | Misc. Violation Repairs | $7,500.00 |
| Charles H. Greenthal | 318 East 15th Street, New York | Two (2) Year Hydro Test | $750.00 |
| T. George Realty | 20 Greene Street, New York | F&I New Mitsubishi Drive | $6,350.00 |
| Vintage Real Estate | 334 West 86th Street, New York | New Traveling Cable | $7,500.00 |
| Lewis & Murphy Real Estate | 144-44 41st Ave. Queens | Overhaul Governor | $1,500.00 |
| Charles H. Greenthal | 318 East 15th Street N.Y. | Water Damage Sidewalk Car | $4,810.00 |
| Grace Church | 86 4th Avenue, N.Y. | Fire Service Repairs | $2,192.00 |
| Grace Church | 86th 4th Avenue, N.Y. | F&I New Fan & Grill | $650.00 |
| Grace Church | 86th 4th Avenue, N.Y. | Five (5) Year Test | $1,600.00 |
| T. George Realty | 20 Greene Street, N.Y. | LL#10 – Violation Repairs | $6,000.00 |
| Charles H. Greenthal | 69 Gold Street, N.Y. | Violation Repair – F&I Pit Wall | $4,268.00 |
| Columbia Picture | Last First Kiss | Car Station & Fixtures | $17,850.00 |

| s | | | |
|---|---|---|---|
| Brusco Realty | 929 West End Avenue, N.Y. | Misc. Repairs | $8,500.00 |
| Physical Therapy & Feldenkrais | 338 East 49th Street New York | Misc. Repair | $450.00 |
| Tudor Realty "The Greenwich Condo" | 65 West 13th Street, N.Y. | Misc. Repairs | $2,200.00 |
| Grace Church | 802 Broadway, N.Y. | Hydro Pressure Tests | $500.00 |
| Grace Church | 94 4th Avenue, N.Y. | Hydro Pressure Tests | $500.00 |
| Grace Church | 94 4th Avenue, N.Y. | Emergency Hydraulic Repairs | $12,387.00 |
| Metropolitan Property | 118-18 Metropolitan Avenue, Qns. | DOB Sign Offs & Tests | $750.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue, Queens | Violation & Construction Work | $14,500.00 |
| Grace Church | 80 4th Avenue, N.Y. | LL#10 Test | $200.00 |
| Argo Management Corporation | 1349 Lexington Avenue, N.Y. | LL#10 Tests | $750.00 |
| Lewis & Murphy Real Estate | 143-40 Roosevelt Avenue, Queens | Violation Removal Work | $12,236.00 |
| Rhodes Management | 200 &208 West 72nd Street, N.Y. | Two (2) Year Tests | $1,200.00 |
| Brandt Residence | 150 East 74th Street, N.Y. | LL#10 Test | $250.00 |
| Brusco Realty | 929 West End Avenue, N.Y. | Repair Work | $1,434.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue, Queens | Door Repairs | $900.00 |
| Milbrook Properties | 210/220 & 230 West 107th Street, N.Y. | Car Guides | $10,000.00 |
| Vintage Real Estate | 1441 3rd Avenue, N.Y. | Violation Repairs Sidewalk Car | $750.00 |
| Tudor Realty | 240 West 75th Street, N.Y. | Machine Repairs | $28.870.00 |
| Braun Management | 11 Broadway, N.Y. | Five (5) Year Tests | $17,600.00 |
| Braun Management | 11 Broadway, N.Y. | Repairs Car# 8 | $65,408.00 |

| | | | |
|---|---|---|---|
| Rhodes Management | 200 West 72nd Street, N.Y. | Repair Safety $ Ropes | $12,500.00 |
| Metropolitan Properties | 91-60 193rd Street, Queens | New AC Drive | $3,300.00 |
| T. George Realty | 20 Greene Street, N.Y. | Key Switch 2nd Floor & Keys | $618.00 |
| Argo Management | 1349 Lexington Ave., N.Y. | LL #10 (3 Cars) | $600.00 |
| Charles H. Greenthal | 32 West 82nd Street, N.Y. | LL#10 | $200.00 |
| Vintage Real Estate | Kings Bay Houses Section 2 (2533 Batchelder St., Brooklyn) | Auto Dialer | $850.00 |
| Industrial Investors | 175-01 Rockaway Boulevard, Qns. | LL#10 | $200.00 |
| Lewis & Murphy Real Estate | 143-55 41st Avenue, Qns. | Machine Reseal & Repack | $1,425.00 |
| Braun Management | 11 Broadway, N.Y. | Replace Missing Boards from 3 & 6 Cars!!!! | $13,832.00 |
| Grace Church | 86th 4th Avenue, N.Y. | Overtime Repairs Otis Car!!! | $1332.00 |
| 26 Court Street Associates | 26 Court Street, Brooklyn | Repairs to Fire Service / Violation | $2,260.00 |
| Rhodes Management | 200 West 72nd Street, N.Y. | Governor Tension Repairs / Restore car to service | $2,307.00 |
| Lewis & Murphy Real Estate | 42-42 Colden Street, Flushing, N.Y. | Violation Repairs | $5,200.00 |
| Lewis & Murphy Real Estate | 143-55 41st Avenue, Flushing, N.Y. | Violation Repairs | $9,929.00 |
| Lewis & Murphy Real Estate | 143-30 Roosevelt Avenue, Flushing N.Y. | Violation Repairs | $3,100.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue, Flushing, N.Y. | Violation Repairs | $1,200.00 |
| 26 Court Street Associates, LLC | 26 Court Street Brooklyn, N.Y. | LL#10 | $250.00 |
| Vintage Real Estate | 1441 Third Avenue N.Y., N.Y. | LL#10 Violation Repairs | $1,088.00 |
| Vintage Real Estate | 1441 Third Avenue N.Y., N.Y. | Reshackle Cables | $1,300.00 |

Tilchen_000482

| Braun Management | 11 Broadway, N.Y. N.Y. | Freight Car Violations | $26,636.00 |
|---|---|---|---|
| 26 Court Street Associates, LLC | 26 Court Street, Brooklyn | Buffer Repairs | $7,400.00 |
| Argo Management | 1349 Lexington Ave., New York | Door Edge | $2,100.00 |
| Charles H. Greenthal | 330 West 56th Street, N.Y., N.Y. | LL#10 Repairs | $880.00 |
| Vintage Real Estate | Kings Bay Houses | LL#10 Violation Repairs | $1,218.00 |
| Martin Edward Mgt | 37 Greenpoint Ave. | EMG Car Lighting | $542.00 |
| Arista Real Estate | 151 Court Street, Brooklyn | Repairs | $2,950.00 |
| Arista Real Estate | 151 Court Street, Brooklyn | Repairs | $1,200.00 |
| C.S. Management Company | 255 18th Street, Brooklyn | Misc. Repairs | $4,350.00 |
| Rhodes Management | 34-31 39th Street, Queens | LL#10 Violation Repairs | $900.00 |
| Charles H. Greenthal | 69 Gold Street, N.Y. | LL#10 Violation Repairs | $250.00 |
| Tudor Realty | 240 West 75th Street, N.Y. | Additional Machine Repairs | $5,000.00 |
| T. George Realty | 176 Duane Street, New York | Cab Fan | $605.00 |
| Forest Green Management | One University Plaza, Hackensack | Water Damage | $5,873.36 |
| Mansfield Owners, Inc. | Mansfield Gardens | Cab Protection Pads | $1,600.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue, Flushing, New York | 3rd Floor Car Door / Temp Repair | $444.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue, Flushing, New York | New 3rd & 4th floor shaft doors | $5,200.00 |
| Lewis & Murphy Real Estate | 143-55 41st Avenue, Flushing, New York | Cab Fan | $550.00 |
| Tudor Realty | 65 West 13th Street New York, New York | Two (2) Year Tests Hydro Relief | $1,475.00 |
| Tudor Realty | 65 West 13th | Cab Fan | $550.00 |

Tilchen__000483

| | Street New York, New York | | |
|---|---|---|---|
| Grace Church | 80 4th Avenue, New York, New York / Passenger Car | Shaft Clean, Mirror Violation Work | $4000.00 |
| Grace Church | 80 4th Avenue, New York, New York | Freight Car Violation Work T&M | $29,700.00 |
| ResCare, Inc. | 585 DeKalb Avenue, Brooklyn, New York | Misc. Violation Repairs | $9636.00 |
| Vintage Real Estate | 334 West 86th Street, New York, New York | Brake Linings | $1,584.00 |
| Handler Residence | 209 East 71st Street, New York, New York | T&M Basement Hall Door | $428.00 |
| Industrial Investors | 175-01 Rockaway Boulevard, Jamaica New York | Hydro Relief Test | $790.00 |
| Braun Management | 11 Broadway, N.Y. | Freight Car / Brake Linings | $2,968.00 |
| Braun Management | 11 Broadway, N.Y. | Freight Car Safety | $13,472.00 |
| Rescare, Inc. | 585 DeKalb Street, Brooklyn, N.Y. | Violation Expediting | $950.00 |
| Lewis & Murphy Real Estate | 144-44 41st Avenue Flushing, N.Y. | Shaft Door Work | $1,980.00 |
| C.S. Management | 255 18th Street Brooklyn, N.Y. | Car to Counterweight cables | $3,000.00 |
| 26 Court Street Associates, LLC | 26 Court Street, Brooklyn | Violation Removal repairs for the Ash Lift | $6,777.00 |
| 26 Court Street Associates, LLC | 26 Court Street, Brooklyn | Shaft Cleaning | $3,000.00 |
| 26 Court Street Associates, LLC | 26 Court Street, Brooklyn | Freight Car Buffer Repair | $7,000.00 |
| 15 Pike Street, Assoc. | 15 Pike Street, New York | Misc. Repairs | $600.00 |
| Machine Israel | 770 Eastern Parkway, Brooklyn | Misc. Repairs Library Car | $1334.00 |

Tilchen__000484

| | Qns. | | |
|---|---|---|---|
| Arista Real Estate Holding | 151 Court Street Brooklyn, N.Y. | LL#10 -2005 | $250.00 |
| Charles H. Greenthal | 318 East 15th Street New York, N.Y. | LL#10-2005 | $250.00 |
| Charles H. Greenthal | 32 West 82nd Street New York, N.Y. | LL#10-2005 | $250.00 |
| Vintage Real Estate | 3020 Avenue Y Brooklyn, New York | New VFAC Drive | $3000.00 |
| Rhodes Management | 43-31 39th Street Sunnyside, New York | Misc. Violation Repairs | $1,950.00 |
| Blue Gill LLC | 2125 Center Avenue Fort Lee, N.J. | Five (5)Year Tests All Cars | $4,800.00 |
| Braun Management | 11 Broadway | Hall Lantern Chimes | $1,799.00 |
| Braun Management | 11 Broadway | Elevator #903 Place & file for condition #2 | $4.310.00 |
| Lewis & Murphy Real Estate | 42-42 Colden Street Flushing, N.Y. | Violation Repairs | $7,098.00 |
| Tudor Realty | 65 West 13th Street New York, N.Y. | New Video Traveling Cable | $3,368.00 |
| Argo Management | 1349 Lexington Avenue, N.Y. | LL#10-2005 | $250.00 |
| ADI Management | 86-15 Ava Place, Qns. | Door Detector | $2,100.00 |
| ADI Management | 175-05 Highland Ave., Qns. | Water Damage | $2,765.00 |
| Mansfield Gardens | 3420 Avenue H, Brooklyn | Misc. Door Work | $600.00 |
| Martin Edward Mgt. | 8313 Bay Parkway, Brooklyn | Misc. Door Work | $405.00 |
| Tudor Realty Services | 65 West 13th Street, New York | Violation Expediting | $1000.00 |
| Adriatic Wood Products, Inc. | 3240 Alabama Avenue, Brooklyn | Local Law #10 | $430.00 |
| Cucina @ Macy's | 151 West 34th Street, New York | Deflector Sheave Repairs | $8,304.00 |

| | | | |
|---|---|---|---|
| Grace Church School | 80 4th Avenue, New York | Misc T&M | $592.00 |
| Hard Rock Café | 1501 Broadway, New York | T&M Maintenance | $ |
| Dr. Brandt | 150 East 74th Street, New York | LL#10 | $250.00 |
| Sandra Greer Real Estate | 45 Warren Street, New York | Key Switches | $1,303.00 |
| Rhodes Management | 165 North Village Avenue, Rockville Centre | Traveling Cable | $6,000.00 |
| Salim Javaid | 1547 Pitkin Avenue, Brooklyn | LL#10 | $600.00 |
| Palm Beach Nursing Home | 2900 Bragg Street, Brooklyn | Five (5) Year Tests | $3,200.00 |
| Hard Rock Café | 1501 Broadway, New York | LL#10 | $850.00 |
| Hard Rock Café | 1501 Broadway, New York | Remedial Maintenance | $7,954.00 |
| Woodstock Owners Corporation / Orsid Realty | 320 East 42 Street, New York | Governor Rebuild Passenger Car #4 | $3,250.00 |
| Woodstock Owners Corporation / Orsid Realty | 320 East 42 Street | T&M to work on Elevators #3 & #4 | $3,798.00 |
| Woodstock Owners Corporation / Orsid Realty | 320 East 42 Street | Governor Rebuild Passenger Car #3 | $4,160.00 |
| Woodstock Owners Corporation / Orsid Realty | 320 East 42 Street | Car #3 – Generator Repairs | $1,227.00 |
| Briarcliff Owners Corp. | 250 Gorge Road, Cliffside, N.J. | New Spare Generator | 7,850.00 |
| Kew Gardens Apartments | Various Locations | Two (2) Year Safety Tests | $15,000.00 |
| Kew Gardens Apartments | Various Locations | Local Law #10 – 2005 | $6,350.00 |
| Kew Gardens Apartments | Various Locations | Five (5) Year Full Load Tests | $4,800.00 |
| Charles H. Greenthal | 330 West 56th Street New York, N.Y. | Violation Repairs T&M | |

| | | | |
|---|---|---|---|
| Charles H. Greenthal | 330 West 56th Street New York, N.Y. | O.T. Repairs to Encoder | $1185.00 |
| Miller & Miller | 32-85 33rd Street, Qns. | Misc. Tests / Violations / Signing Stuff | $1,075.00 |
| Miller & Miller | 65-60 Booth Street Qns. | Misc. Tests / Violations / Signing Stuff | $1,25.00 |
| Miller & Miller | 109-01 72nd Street Qns. | Misc. Tests / Violations / Signing Stuff | $1,875.00 |
| Miller & Miller | 94-20 66th Avenue Qns. | Misc. Tests / Violations / Signing Stuff | $5,767.00 |
| Miller & Miller | 94-19 66th Avenue Qns | Misc. Tests / Violations / Signing Stuff | $$5,767.00 |
| Miller & Miller | 2786 Bainbridge Avenue. Bronx | Misc. Tests / Violations / Signing Stuff | $1,375.00 |
| Miller & Miller | 425 West 57th Street New York | Misc. Tests / Violations / Signing Stuff | $2,775.00 |
| Miller & Miller | 30 Park Terrace East New York | Misc. Tests / Violations / Signing Stuff | $1,200.00 |
| Miller & Miller | 145 Seaman Avenue New York | Misc. Tests / Violations / Signing Stuff | $1,475.00 |
| Miller & Miller | 10 Park Terrace East New York | Misc. Tests / Violations / Signing Stuff | $1,495.00 |
| Palm Gardens Nursing Home | 615 Avenue C Brooklyn | Hoist Rope Shortenings 1&2 Cars | $3.972.00 |
| Tudor Realty | 65 West 13th Street New York | Two (2) Year Tests | $2,400.00 |
| Shawmut Design Construction | 40 West 57th Street New York | Misc. Cosmetics for Mod | $6,589.00 |
| Rhodes Management | 43-31 39th Street Queens | Local law #10 | $250.00 |
| Rhodes Management | 43-31 39th Street Queens | T&M Stand By | $1,200.00 |
| Charles H. Greenthal | 32 West 82nd Street, New York | Freight Door Repairs | $16,000.00 |
| Pigranel Management | 54 West 39th Street, New York | Pre Maintenance Repairs | $29,400.00 |
| Pigranel Management | 208 West 30th Street, New York | Pre Maintenance Repairs | $13,490.00 |
| Hard Rock Café | 1501 Broadway, New York | Violation Repairs | $3,250.00 |

| Bronx YMCA | 2 Castle Hill Avenue, Bronx | Two (2) Year Hydro Test | $900.00 |
|---|---|---|---|
| Miller & Miller | 32-85 33rd Street, Queens | Violation Repairs | $4,500.00 |
| Vintage Real Estate | 410 West 23rd Street, New York | Governor Cable | $1,500.00 |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck | Lobby "LED"S | $12,000.00 |
| Miller & Miller | 65-60 Booth Street, Queens | Overhaul Governor | $2,400.00 |
| Grace Church | 80 4th Avenue, New York | Freight Car Repairs | $2985.00 |
| 295 Realty Company | 295 Madison Avenue, New York | Fire Service Repairs | |
| 295 Realty Company | 295 Madison Avenue, New York | Fire Service Repairs | $2,928.00 |
| Miller & Miller | 32-85 33rd Street, Queens | Governor Overhaul | $2,400.00 |
| Lewis & Murphy Real Estate | 143-40 Roosevelt Avenue, Qns. | Violation Repairs | $3,930.00 |
| Guild for Exceptional Children | 1273 57th Street, Brooklyn | Five (5) Year Test | $1,600.00 |
| Guild for Exceptional Children | 260 68th Street, New York | Two (2) Year Test | $800.00 |
| Kew Gardens Apartments | 82-08 135th Street, Queens | Cab Hand Rail | $1,225.00 |
| Palm Beach Nursing Home | 2900 Bragg Street, Brooklyn | Door Edge | $2,200.00 |
| Pigranel Management | 208 West 30th Street, New York | Hoist Motor Repairs | $13,760.00 |
| 866 Eastern Parkway Condominium | 866 Eastern Parkway Brooklyn | New Lobby Door | $1,983.00 |
| Walters & Samuels | 3081 – 3083 Steinway Street, Queens | Door Detector | $2,475.00 |
| Vintage Real Estate | 3020 Avenue Y, Brooklyn | Cab Fan | $550.00 |
| Braun | 6 Maiden Lane, | Park & Lock Device | ? |

| Management | N.Y. | | |
|---|---|---|---|
| Argo Management | Oxford | Violation Repairs | $2,464.00 |
| Argo Management | Coronet | Violation Repairs | $350.00 |
| Argo Management | Canterbury | Violation Repairs | $700.00 |
| Argo Management | Biltmore | Violation Repairs | $700.00 |
| Argo Management | Commodore | Violation Repairs | $350.00 |
| Argo Management | Berkley | Violation Repairs | $350.00 |
| Argo Management | Manchester | Violation Repairs | $6,606.00 |
| Argo Management | Buckingham | Violation Repairs | $350.00 |
| Argo Management | Martinique | Violation Repairs | $700.00 |
| Argo Management | 1349 Lexington Avenue, N.Y. | Violation Repairs | $2,990.00 |
| Grace Church | 84 4th Avenue, New York | Keys & Switches | $2,950.00 |
| 295 Madison Realty | 295 Madison Avenue, New York | Violation Shaft Cleaning | $44,988.00 |
| 295 Madison Realty | 295 Madison Avenue, New York | Car #8 – Violation Removal | $6,892.00 |
| 295 Madison Realty | 295 Madison Avenue, New York | Car #5 – Violation Removal | $25,935.00 |
| Walters & Samuels | 3081-83 Steinway Street, Astoria | T&M | ? |
| C.S. Management | 97 Wyckcoff Avenue Brooklyn | LL#10 | $250.00 |
| C.S. Management | 255 18th Street, Brooklyn | LL#10 | $250.00 |
| C.S. Management | 151 Kent Avenue, Brooklyn | LL#10 | $250.00 |
| Miller & Miller | 94-19 66th Avenue Rego Park, N.Y. | Violation Repairs | $3,175.00 |
| Miller & Miller | 2665 Grand Concourse, Bronx | Pre Maintenance Repairs | $9,650.00 |
| Miller & Miller | 96-09 66th | Pre Maintenance Repairs | $4,852.00 |

| | Avenue, Rego Park, N. Y. | | |
|---|---|---|---|
| Miller & Miller | 86-15 Elmhurst Ave., Elmhurst, N.Y. | Pre Maintenance Repairs | $4,267.00 |
| Cook & Krupa | 43-49 10th Street, Long Island City | Misc. Repairs & Tests | $3,650.00 |
| Tribor Management | 400 East 17th Street, Brooklyn | Cab Pads | $800.00 |
| 26 Court Street LLC | 26 Court Street, Brooklyn | Water Damage Repairs | $12,238.00 |
| Lewis & Murphy | 42-40 Bowne Street, Flushing | Cab Fan | $550.00 |
| Vintage Real Estate | 2525 Batchelder Street, Brooklyn | Cab Fan | $550.00 |
| Vintage Real Estate | 400 West 23rd Street, New York | Car Door Saddle | $2,952.00 |
| 295 Madison Realty | 295 Madison Avenue, New York | T & M Fire Department Violation | $1,422.00 |
| Brusco Realty | 36 West 74th Street, New York | Water Damage | $1,676.00 |
| Pigranel Management | 208 West 30th Street, New York | Lobby Freight Door Work | $1,100.00 |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn | Freight Car Violation | T & M |
| Braun Management | 11 Broadway, New York | Safety Repairs | $6,000.00 |
| Braun Management | 11 Broadway, New York | Emergency Lighting | $2,000.00 |
| Palm Gardens Nursing Home | 5606 15th Avenue, Brooklyn | Violation Proposal | $3,836.00 |
| Palm Beach Home for Adults | 2900 Bragg Street, Brooklyn | Reconditioned PC Board | $3,300.00 |
| Martin Edward Management | 220 / 226 East 29th Street, New York | Violation Proposal | $5,000.00 |
| Hard Rock café | 1501 Broadway New York | T&M Vandalism | $ |
| Walters & Samuels | 30 East 40th Street New York | Door Detector | $2,300.00 |
| Metro Management | 83-84 116th Street Kew Gardens | Door Check | $385.00 |
| Walters 7 Samuels | 419 Park Avenue South New York | Guide Shoes | $4,690.00 |

| RC Dolner | 415 Greenwich Street New York | T&M Water Damage | $1,700.00 |
| RC Dolner | 415 Greenwich Street New York | Car Guide Shoes | $3,125.00 |
| Briarcliff Owners Corp. | 250 Gorge Road Cliffside Park, New Jersey | Annual tests | T&M |
| Charles H. Greenthal | 32 West 82nd Street New York | Freight Car Interlock wiring short | $1,494.00 |
| 295 Madison Realty | 295 Madison Avenue New York | Bank Car Condition 2 | $3,125.00 |
| Martin Edward Management | 8313 Bay Parkway Brooklyn, N.Y. | Door Check & Pivot 6th Floor | $500.00 |
| 295 Madison Realty | 295 Madison Avenue New York | Water Damage | $5,544.00 |
| Palm Gardens Nursing Home | 615 Avenue C Brooklyn | Doors knocked off Freight Car | $840.00 |
| Palm Beach Home for Adults | 2900 Bragg Street Brooklyn | Water Damage | $2,092.00 |
| Miller & Miller | 10 Park Terrace East New York | Brake Reline | $1,575.00 |
| 538 Madison Realty | 538 Madison Avenue New York | Pit Lighting | T&M |
| RC Dolner | 101 Willoughby Street Brooklyn | Elevator Turn Over | $1,264.00 |
| RC Dolner | 101 Willoughby Street Brooklyn | Assist VDA Inspection | $1.264.00 |
| Cucina & Co. | 151 West34th Street New York | Governor Overhaul | $4,800.00 |
| Braun Management | 160 Broadway New York | Overtime Troubleshooting | $4,272.00 |
| Braun Management | 160 Broadway New York | Overtime Troubleshooting | $4,272.00 |
| Miller & Miller | 425 West 57th Street | Violation Repairs | $1,514.00 |

| | New York | | |
|---|---|---|---|
| Brooklyn Job Corps | 585 Dekalb Avenue Brooklyn | 2005 LL#10 | $250.00 |
| 538 Madison Realty | 538 Madison Avenue New York | Car Position Indicator | $700.00 |
| 538 Madison Realty | 538 Madison Avenue New York | Misc Repair Proposal Violations | $2,800.00 |
| 295 Madison Realty | 295 Madison Avenue New York | Car Guide Shoes – Street Lift | $3,645.00 |
| Cucina & Co. | 151 West34th Street New York | Two (2) Year safety Test | $950.00 |
| Walters & Samuels | 30 East 40th Street New York | Hoist Motor Repairs | $7,456.00 |
| Palm Gardens | 615 Avenue C Brooklyn | Freight Car Violations | $2,436.00 |
| RC Dolner | 415 Greenwich Street New York | T&M Repairs | $8,867.50 |
| 45-47 Crosby Street Tenant's | 45 Crosby Street New York | Overtime Sheave repairs | $4,688.00 |
| Walter & Samuels | 30-81 Steinway Street Queens | Misc Repairs T&M | $2,370.00 |
| Cucina & Co. | 151 West34th Street New York | T&M Rear Gate Knocked Off | $829.50 |
| Palm Gardens | 615 Avenue C Brooklyn | Misuse Car Doors Left Car | $829.50 |
| Vintage Real Estate | 400 East 23rd Street New York | Safety Edge | $1,390.00 |
| YMCA | 30 3rd Avenue Brooklyn | Lock Out Board | $1,465.00 |
| Brown Harris Bromely Condo | 225 West 83rd Street New York | Tests | $3,600.00 |
| 295 Madison Realty | 295 Madison Avenue New York | Fixture Covers | $2,340.00 |
| Walters & Samuels | 30 East 40th Street New York | Two (2) Year Tests | $2,850.00 |

Tilchen__000492

| Walters & Samuels | 701 Seventh Ave. New York | Shaft Cleaning | $2,960.00 |
|---|---|---|---|
| Sports Authority | 845 #rd Avenue New York | Cab Fan | $800.00 |
| Martin Edward Management | 37 Greenpoint Ave. Brooklyn | Emergency Phones | $783.00 |
| RC Dolner | 415 Greenwich Street New York | 2005 LL#10 Inspections | $1,320.00 |
| Audemars Piguet | 40 East 57th Street New York | Two (2) Year Tests | $850.00 |
| Miller & Miller | 65-84 Booth Street Queens | Misc. Repairs | $3,950.00 |
| Bronx YMCA | 2 Castle Hill Ave. Bronx | Two (2) Year Tests | $900.00 |
| Cook & Krupa | 43-49 10th Street, Long Island City | Misc. Repairs & Tests | $2,600.00 |
| Metropolitan Properties | 3210 Avenue H, Brooklyn, N.Y. | Counterweights Add Additional | $7,784.00 |
| 538 Madison Realty | 538 Madison Avenue, New York | Additional T&M to Repair Position Indicator | $1,864.00 |
| Cucina & Company | 151 West 34th Street, New York | Overtime Door Repairs | $711.00 |
| Blue Gill | 2125 Center Avenue, Fort Lee, New Jersey | Temporary Power Hook Up | $1,260.00 |
| ET Disch Construction | 866 Eastern Parkway, Brooklyn | Overtime Call car on Fire Service | $778.50 |
| Mansfield Gardens Owners | 3510 Avenue H, Brooklyn | Overtime Call Building Power Issue | $1,243.00 |
| Walters & Samuels | 419 Park Avenue South, New York | Overtime Intermittent Repairs | $1,185.00 |
| Argo Management | 1349 Lexington Avenue, New York | Emergency Repairs to Freight Elevator Door Lock Riser Wiring | $3,713.00 |
| Nevins Realty | 350 Livingston Street, Brooklyn | Misc Repairs to car #2 &3 | $632.00 |
| Grace Church School | 80 Forth Avenue, New York | Freight Car – Emergency Door Lock Repairs | $395.00 |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn, New York | Service / Delivery Car | $316.00 |

Tilchen__000493

| Eighteen Properties, LLC | 255 18th Street, Brooklyn | Water Damage | $395.00 |
|---|---|---|---|
| RC Dolner | 415 / 425 Greenwich Street, N.Y. | Misc. work By Bldg. | $237.00 |
| RC Dolner | 415 / 425 Greenwich Street, N.Y. | Service Call - LSD IP8300 Ripe Out | $237.00 |
| Miller & Miller | 2665 Grand Concourse, Bronx | Water / Urine Damage | $2,635.00 |
| Guild for Exceptional Children | 260 68th Street, Brooklyn | Misc repair for Door Protection | $474.00 |
| Forest Green Management | 26 Court Street, Brooklyn | Two (2) Year Test Ash Lift | $1,168.00 |
| RC Dolner | 415 / 425 Greenwich Street, N.Y. | Freight Elevator – Repair 7th Floor Door & Add Hydro Oil | $1,314.00 |
| Mansfield Gardens Owners | 3320 Avenue H, Brooklyn | Door Check | $390.00 |
| Wentworth Owners Corp. | 250 Gorge Road, Fort Lee, New Jersey | Annual Testing With State / Town Inspector | $1898.00 |
| Olmstead Properties | 575 8th Avenue, New York | Car Push Button Caps | $1,240.00 |
| Mansfield Gardens Owners | 3320 Avenue H, Brooklyn | Lobby Door Check | $390.00 |
| Vintage Real Estate | 242 East 19th Street, New York | Repair Door Arm Closer | $2,184.00 |
| T. George Realty | 20 Greene Street, New York | Shaft Cleaning | $2,910.00 |
| Tabak Real Estate | 9 North Moore Street, New York | Violation Repair Work | $1,232.00 |
| Cucina & Company | 151 West 34th Street, New York | New Gate and Saddle Street Side | $7,568.00 |
| Kew Gardens Apartments | 135-09 83rd Avenue, Queens | Lobby Door Check | $390.00 |
| Olmstead Properties | 525 7th Avenue, New York | Five (5) Year Tests | $7,200.00 |
| Miller & Miller | 2786 Bainbridge Avenue, Bronx | Violation Repairs | $1,987.00 |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn, New York | Door Detector Edge | $2,200.00 |
| Nevins Realty | 350 Livingston | Violation Proposal | $5.700.00 |

| | Street, Brooklyn | | |
|---|---|---|---|
| Braun Management | 160 Broadway, New York | Overtime Trouble Shooting | $4,539.00 |
| Wentworth Group | 65 West 90th Street, New York | New Pad Unit | $5,080.00 |
| Grace Church | 80 4th Avenue, New York | MG Repairs – Overtime and x-cluded | $8,480.00 |
| Grace Church | 80 4th Avenue, New York | Freight & Pass Car Misc. Repairs | $1,439.00 |
| Wentworth Owners Corp. | 250 Gorge Road, Fort Lee, New Jersey | MG Repairs – Bldg. Power Issue | $6,880.00 |
| Braun Management | 160 Broadway, New York | Overtime Trouble Shooting Rear Freight Car | $829.50 |
| Wentworth Owners Corp. | 250 Gorge Road, Fort Lee, New Jersey | Annual Testing With State / Town Inspector | $876.00 |
| Vintage Real Estate | 334 West 86th Street, New York | Interlock Freight Car Repair O/T | $592.00 |
| Hard Rock Café | 1501 Broadway, New York | Freight Car – Door Issues | $864.50 |
| | | | |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn, New York | Service / Delivery Car Door Wreck | $2,391.00 |
| Mansfield Gardens Owners | 3310 Avenue H, Brooklyn | 6th Floor Door Check Rear Car | $390.00 |
| Olmstead Properties | 575 8th Avenue, New York | Traction Sheave & Hoist Cables | $41,500.00 |
| 2664 Atlantic LLC | 2664 Atlantic Ave. Brooklyn, New York | Violation Repairs | $10,175.00 |
| Briarcliff Owners | 250 Gorge Road Cliffside Park, N.J. | Violation Work | $1,045.00 |
| Miller & Miller | 65-84 Booth Street Rego Park, N.Y. | 2006 LL#10 | $300.00 |
| Miller & Miller | 2665 Grand Concourse, Bronx | 2006 LL#10 | $600.00 |
| Plymouth Management | 135 East 39th Street New York | 5 Year Test | $1,750.00 |
| Industrial Investors | 175-01 Rockaway Blvd. | 2006 LL#10 | $300.00 |
| Walters & | 419 Park Avenue | Overhaul Governor | $4,250.00 |

Tilchen___000495

| Samuels | South N.Y. | | |
|---|---|---|---|
| Pigranel Management | 208 West 30th Street New York | Hoist Motor Repair | $11,892.00 |
| Sandra Greer Real Estate | 45 Warren Street New York | 5 Year Test | $1,800.00 |
| Braun Management | 11 Broadway New York | Freight Car 2006 / LL#10 | $300.00 |
| Rhodes Management | 200 West 72nd Street New York | FDNY Damage | $2271.00 |
| Miller & Miller | 425 West 57th Street New York | Water Damage | $1,773.00 |
| 26 Court Street Associates LLC | 26 Court Street Brooklyn | Hall Lanterns 28th Floor | $4,596.00 |
| Tudor Realty | 65 West 13th Street New York | Shaft Cleaning | $3,180.00 |
| Arista Holding | 151 Court Street Brooklyn | 2006 LL#10 | $300.00 |
| Olmstead Properties | 575 8th Avenue New York | 5 & 2 Year Tests | $7,000.00 |
| 26 Court Street Associates LLC | 26 Court Street Brooklyn | 2006 LL#10 | $300.00 |
| Langsam Properties | 43 East 30th Street New York | Cab Ceiling Repair | $3,875.00 |
| Orda Management | 225 Park Avenue South | Replacement Boards Water Damage | $4,172.00 |
| Roosevelt Square LLC | 78-01 Roosevelt Avenue | 2006 LL#10 | $300.00 |
| In House Construction Services | 125 Baxter Street New York | Controller Replacement | $29,081.00 |
| Hard Rock Café | 1501 Broadway New York | 2006 LL#10 | $800.00 |
| Charles H. Greenthal | 32 West 82nd Street New York | 2006 LL#10 | $300.00 |
| Charles H. Greenthal | 318 East 15th Street New York | 2006 LL#10 | $300.00 |
| Cook & Krupa | 22-15 43rd Avenue | 2006 LL#10 | $600.00 |
| YWCA of Brooklyn | 30 3rd Avenue Brooklyn | Guide Shoes | $3,760.00 |
| Crown Properties | 61 Broadway New York | 2006 LL#10 | $600.00 |
| RC Dolner | 415 Greenwich Street, N.Y. | Emergency Service Work | $803.00 |
| Grace Church | 80 4th Avenue | Key Switches | $417.00 |

| | New York | | |
|---|---|---|---|
| Lewis & Murphy Real Estate | 42-40 Bowne Street Flushing, N.Y. | Replaced Vandalized Jewel in fixture | $455.00 |
| Vintage Real Estate | 1441 3rd Avenue New York | 2006 LL#10 | $300.00 |
| Olmstead Properties | 525 7th Avenue New York | 2006 LL#10 | $1,400.00 |
| Cook & Krupa | 43-49 10th Street Queens | 2006 LL#10 | $300.00 |
| Palm Gardens Nursing Home | 615 Avenue C Brooklyn, New York | 2006 LL#10 | $300.00 |
| Argo Management | 1349 Lexington Ave. New York | 2006 LL#10 | $900.00 |
| Miller & Miller | Various Buildings | 2006 LL#10 (13) | $3,900.00 |
| Colliers ABR | 229 West 28th Street, New York | Overhaul Governor | $3,500.00 |
| Colliers ABR | 229 West 28th Street, New York | Overhaul Governor Tension Sheave | $3,762.00 |
| T. George Realty | 176 Duane Street, New York | Two (2) Year Hydro Test | $750.00 |
| Rhodes Management | 200 West 72nd Street, New York | O.Y. Calls – People jumping in car!!! | $2,415.00 |
| Hard Rock Café | 1501 B'Way New York | Handicapped Lift Door Lock | 3623.00 |
| Sandra Greer Realty | 45 Warren Street, New York | Emergency Battery | $677.00 |
| Miller & Miller | 65-60 Booth Street, Rego Park, N.Y. | Vandalized Button | $553.00 |
| Palm Gardens Home for Adults | 5606 15th Avenue, Brooklyn | Repaired Independent Key Switch | $592.00 |
| Blue Gill | 1 University Plaza, Fort Lee, New Jersey | F & I New K- Tech Phone | $487.00 |
| Olmstead Properties | 575 8th Avenue, New York | Repaired Shaft door Equipment @ 1st & 2nd Floors!!! | $3,112.00 |
| Palm Gardens Nursing Home | 5606 15th Avenue, Brooklyn | Hoist Cables | $6,125.00 |
| Plymouth Management | 1215 Avenue M, Brooklyn | F & I New Door Gibs | $534.00 |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn | F & I New 1st Floor broken Button | $885.00 |

Tilchen__000497

| Braun Management | 160 B'Way, New York | O.T. New Selector Tapes | $5,707.00 |
|---|---|---|---|
| 45 Crosby Street Tenants | 45 Crosby Street, New York | Emergency Battery | $677.00 |
| Charles H. Greenthal | 32 West 82nd Street, New York | Hoist Cable Shortening | $2,400.00 |
| DWM Facilities Maintenance | B. Dalton Books @ Roosevelt Field | F & I New Down safety Limit | $675.00 |
| Walters & Samuels | 30 East 40th Street, New York | Water Damage | $21,527.50 |
| Olmstead Properties | 575 8th Avenue, New York | F & I New Annunciator & Traveling Cables | $14,500.00 |
| DWM Facilities Maintenance | B. Dalton Books @ Roosevelt Field | Adjusted Normal Limit Switch | $290.00 |
| Olmstead Properties | 575 8th Avenue, New York | Restore 3rd Floor to service on Church Car | $7,085.00 |
| Sachsol Realty Corporation | $8 - 10$ West 37th Street, New York | Vandalism @ 10th Floor | $15,725.00 |
| Methodist Hospital | Infill Project Elevators | Shunt Trip Circuitry | $8,966.00 |
| Olmstead Properties | 12 West 37th Street, Brooklyn | Hoist Motor Repairs | $5,875.00 |
| Olmstead Properties | 12 West 37th Street, Brooklyn | Reseal Main Machines | $3,120.00 |
| Olmstead Properties | 525 7th Avenue, New York | Car Buffer | $7,000.00 |
| Pigranel Management | 54 West 39th Street, New York | 8th Floor New Key Lock Out Switch | $378.00 |
| Olmstead Properties | 525 7th Avenue, New York | Freight #1 – Main Machine Repairs | $4,864.00 |
| Pigranel Management | 54 West 39th Street, New York | Safe Move | $1,192.00 |
| YWCA of Brooklyn | 30 3rd Avenue, Brooklyn | Shorten Hoist Cables | $2,384.00 |
| 2664 Atlantic L.L.C. | 2664 Atlantic Avenue, Brooklyn | Door Detector Edge | $2,200.00 |
| Rhodes Management | 43-31 39th Street, Queens | LL#10 -2006 | $200.00 |
| Kings Village Apartments | 1200 East 53rd Street, Brooklyn | Hoist Motor | Put into modernization |
| Mansfield Gardens | 3310 Avenue H, Brooklyn | Door Check @4th Floor Back Car | $375.00 |
| Saint Martins Tower | 65 West 90th Street New York | Regroove Sheave & Hoist Ropes | $20,000.00 |

.

| Garden View Plaza Condominium | 43-18 Main Street Queens | Violation Tests | $2,050.00 |
|---|---|---|---|
| 45-47 Crosby Street Tennant's | 45 Crosby Street New York | Pressure & 2 Yr Tests | $1,625.00 |
| Grace Church School | 86 4th Avenue | T & M | $502.00 |
| 2664 Atlantic LLC | 2664 Atlantic Ave. | T & M Fire & Water Damage | $670.00 |
| Braun Management | 160 Broadway New York | Freight Elevator | $335.00 |
| Olmstead Properties | 525 7th Avenue New York | Traveling Cable Ripe out!!! | $4,269.00 |
| Tudor Realty | 240 West 75th Street New York | 2Yr Safety Test | $970.00 |
| Colliers ABR | 229 West 28th Street New York | New VFAC Drive | $15,800.00 |
| Colliers ABR | 229 West 28th Street New York | 2006 LL#10 | $1,200.00 |
| Bank Of New York | One Wall Street New York | Emergency Power A/9 Elevator | $10,399.00 |
| Bank Of New York | One Wall Street New York | New Street Level Hall Door | $2,786.00 |
| Seagris JFK | 175-01 Rockaway Blvd., Queens | 2006 LL#10 | $300.00 |
| Seagris JFK | 147-35 Farmers Blvd. | 2006 LL#10 | $300.00 |
| Charles H. Greenthal Mgt. | 32 west 82nd Street New York | Cab Fan | $550.00 |
| Charles H. Greenthal Mgt. | 32 west 82nd Street New York | 2 Yr Safety Test | $875.00 |
| Argo Corporation | The Commodore | Door Check | $390.00 |
| Park City 3 & 4 | | Misc. Repairs | $804.00 |
| Park City 3 & 4 | | Misc. Repairs shorted traveling cable wires | $670.00 |
| Olmstead Properties | 525 7th Avenue New York | Traveling Cable Ripe out!!! Freight #2 | $3,080.00 |
| Saint Martins Tower | 65 West 90th Street New York | Power Supply Board | $3,750.00 |
| Guild for Exceptional Children | 1273 57th Street Brooklyn | Five (5) Year Test | $1,600.00 |
| Guild for Exceptional | 260 68th Street Brooklyn | Auto Dialer System | $3,315.00 |

| Children | | | |
|---|---|---|---|
| Complete Music | 227 saint Marks Avenue Brooklyn | 2006 LL#10 | $300.00 |
| Pigranel Management | 208 West 30th Street New York | 2006 LL#10 | $350.00 |
| Sports Authority | 845 3rd Avenue New York | 2006 LL#10 | $850.00 |
| Rhodes Management | 208 West 72nd Street New York | 2006 LL#10 | $300.00 |
| Walters & Samuels | 419 Park Avenue South, New York | 2006 LL#10 | $800.00 |
| Bank Of New York | One Wall Street New York | Escalator Step Thread | $11,333.00 |
| Bank Of New York | One Wall Street New York | Escalator Step Thread | $7,167.00 |
| Pitkin Ave. Realty | 1547 Pitkin Ave. Brooklyn | 2006 LL#10 | $600.00 |
| Charles H. Greenthal Mgt. | 69 Gold Street New York | Door Detectors | $4,200.00 |
| Bromely Condominium | 225 West 83rd Street New York | Traveling Cable Repairs cars 1 & 2 | $5,708.00 |
| Bromely Condominium | 225 West 83rd Street New York | Traveling Cable Repairs cars #3 | $1966.00 |
| Colliers ABR | 229 West 29th Street New York | Drive Problem Trouble shooting!!! | $1,656.00 |
| Bromely Condominium | 225 West 83rd Street New York | Traveling Cable Repairs cars #3 | $5,125.00 |
| Charles H. Greenthal Mgt. | 318 East 15th Street New York | Door Detector Edge | $2,200.00 |
| Vintage Real Estate | 410 West 23rd Street New York | Cab Door Saddle | $2,952.00 |
| Grace Church | 86 4th Avenue New York | Interlock / Handi Lift | $1,810.00 |
| Vintage Real Estate | 570 Ocean Parkway Brooklyn | Door Check Basement | $395.00 |
| Colliers ABR | 295 Madison Avenue New York | Generator Repair | $14,000.00 |
| Miller & Miller | 425 west 57th Street New York | F& I Traveling Cable Wiring / Video | $948.00 |
| Sports Authority | 845 3rd Avenue New York | Hydraulic Piston Repair | $8,250.00 |
| Dumbo Lofts | 81 Washington, | Elevator Violation | $2,165.00 |

|  |  |  |  |
|---|---|---|---|
|  | Brooklyn |  |  |
| American Development | 206 East 95th Street, New York | Lobby Entrances | $3,885.00 |
| RC Dolner | 101 Willoughby Street, Brooklyn | 2006 LL#10 | $2,790.00 |
| Palm Beach Home for Adults | 2900 Bragg Street, Brooklyn | Rebuilt Board | $3,300.00 |
| Little Sisters / Sister Judith Cagney | 333 East 115th Street, New York | Two (2) Year Tests | $950.00 |
| Medical Society Of Queens | 112-25 Queens Blvd., Forest Hills | 2 & 5 Year Tests | $1,900.00 |
| Colliers ABR | 229 West 28th Street, New York | Reschackle | $3,250.00 |
| Plymouth Management | 1215 Avenue M, Brooklyn | Certificate Frame | $350.00 |
| Saint Martin's Tower's | 65 West 90th Street, New York | Cab Fan | $550.00 |
| T. George Realty | 176 Duane Street, New York | Two (2) Year Hydro Test | 750.00 |
| Vintage Real Estate | 1441 Third Avenue, New York | Reshackle | $1,482.00 |
| Walter & Samuels | 701 7th Avenue, New York | Car #1 – Key Switch | $1,272.00 |
| Refron, Inc. | 38-18 33rd Street, Qns., N.Y. | Two (2) Yr Car Safety test | $900.00 |
| Gumley Haft | 521 Park Avenue, New York | Freight Car Hoist Motor Repairs | $10,281.00 |
| Miller & Miller | 145 Seaman Avenue, Bronx, New York | A/C Rewind | $7,200.00 |
| Constellation Realty | 48 East 74th Street, New York | 2006 LL#10 | $330.00 |
| Constellation Realty | 48 East 74th Street, New York | Violation Repairs | $720.00 |
| Argo Management | 1349 Lexington Ave, New York | Riser Wiring | $2,784.00 |
| Walters & Samuels | 419 Park Avenue South, N.Y. | Door Gibs & "z" Brackets | $1,787.00 |
| Olmstead Properties | 575 8th Avenue, New York | F-7 Overhaul Governor | $3,850.00 |
| 45-47 Crosby Street Tenants Corp. | 45 Crosby Street, New York | Shaft Cleaning | $3,977.00 |

| Eidler Realty Corp. | 16 West 37th Street, New York | 2 & 5 Year Tests | $1,925.00 |
|---|---|---|---|
| Miller & Miller | 10 Park Terrace East, N.Y. | Five (5) Yr Test & Gov Rope Shortening | $2,825.00 |
| Colliers ABR | 295 Madison Avenue, New York | Generator ISO Pads for two (2) elevators | $10,500.00 |
| Tabak Real Estate | 9 No. Moore Street, N.Y. | Pressure test & Emergency Cab Lighting | $1,052.00 |
| Guild for Exceptional Children | 260 68th Street, Brooklyn | Machine room signage & light guards | $425.00 |
| Briar cliff Owners Corp. | 250 Gorge Road, Fort Lee, N.J. | Cab Fan | $1,045.00 |
| Olmstead Properties | 575 8th Avenue, New York | F-7 Elevator Gate Track | $1,450.00 |
| Rhodes Management | 208 West 72nd Street, N.Y. | Two (2) Yr Test | $950.00 |
| Roosevelt Square LLC | 78-01 Roosevelt Ave., Qns. | Hydro Pressure Test | $850.00 |
| Colliers ABR | 295 Madison Avenue, New York | 38th Floor Hall Fixtures | $2,340.00 |
| Miller & Miller | 2665 Grand Concourse, Bronx N.Y. | Five (5) Year Tests | $3,500.00 |
| Miller & Miller | 65-60 Booth Street, Qns. | Five (5) Year Tests | $1,900.00 |
| Miller & Miller | 425 West 57th Street, N.Y. | Five (5) Year Tests | $1,975.00 |
| Park South Lofts / Langsam Property Services | 43-45 East 30th Street, New York | Water Damage | $24,756.00 |
| Charles H. Greenthal | 32 West 82nd Street, N.Y. | Cab Fan | $550.00 |
| Lewis & Murphy | 42-40 Bowne Street, Qns. | Door Check / Lobby | $385.00 |
| Miller & Miller | 94-19 66th Avenue, Qns. | Five (5) Yr Test | $1,900.00 |
| Colliers ABR | 229 West 28th Street, New York | F&I New A/C Mits Drive | $7,050.00 |
| Broad Street Development | 370 Lexington Ave. New York | T&M Stand By Move Job!!! | ? |
| Broad Street Development | 370 Lexington Ave. New York | Rewire Temporary | ? |

Tilchen__000502

| Olmstead Properties | 575 8TH Ave. New York | Intercom | $5753.00 |
|---|---|---|---|
| ADI Management | 41-12 Elbertson Street, Ons. | Door Detector | $2,100.00 |
| | | | |
| Buchbinder & Warren | 135 East 39th Street New York | Hoist cables | $6,200.00 |
| Olmstead Properties | 575 8TH Ave. New York | New Guide Shoes | $5000.00 |
| Palm Gardens Nursing Home | 5606 15th Avenue Brooklyn | Vandalism / Misuse | $752.00 |
| Broad Street Development | 370 Lexington Ave. New York | Removed cars from Fire Service | $690.00 |
| AFC Management | 415 Avenue C Brooklyn | Water Damage | $1683.00 |
| Braun Management | 160 Broadway New York | O.T. Repairs | $2008.00 |
| Washington Group | 18 Adams Street Brooklyn | Auto Dialer | $3,924.00 |
| Washington Group | 25 Washington Street, Brooklyn | Auto Dialer | $7,848.00 |
| Rhodes Management | 43-31 39th Street, Qns. | Violation work – Toe Guard | $1,050.00 |
| HK Organization | 205 Water Street, Brooklyn | Elevator Removal – DOB Paperwork | $1,675.00 |
| Miller & Miller | 94-20 66th Avenue Qns. | Elevator Violation – Shaft Clean &5Yr Test | $3,500.00 |
| Briarcliff Owners Corp. | 250 Gorge Road, Fort Lee, N.J. | Generator Repairs | $9,706.00 |
| 295 Madison Realty | 295 Madison Ave. New York | Rewind Generator Armature | $20,475.00 |
| Olmstead Properties | 525 7TH Ave. New York | Rewind Accelerator Coil | $2,643.00 |
| Walter & Samuels Inc. | 701 7th Avenue New York | Repair MG | $23,983.00 |
| American Development | 206 East 95th Street New York | Reclad Lobby Doors | $3,885.00 |
| Briarcliff Owners Corp. | 250 Gorge Road, Fort Lee, N.J. | Replace PI's Car#3 | $3,587.00 |
| Grace Church | 802 Broadway, New York | Otis Car @ 86th 4th Ave. 2Yr Test | $950.00 |
| Grace Church | 802 Broadway, New York | 5 Yr & 2Yr Tests | $2,750.00 |
| Grace Church | 802 Broadway, New York | 5 Yr & 2Yr Tests / Reschackling | $7,422.00 |

| Colliers ABR | 229 West 28th Street New York | Door Detector Edge | $1,900.00 |
|---|---|---|---|
| RC Dolner | Greene & Mercer Street | Water Damage | $3,238.00 |
| Maxim Properties | 75-01 Broadway, Qns. | 2Yr Test | $975.00 |
| 92 LLC | 92 Chambers Street, New York | Elevator Removal Paperwork | $1,400.00 |
| Miller & Miller | 425 West 57th Street, New York | Governor Violation & 5Yr Test | $6,375.00 |
| 295 Madison Realty | 295 Madison Ave. New York | Street Lift Wreck Repairs | $7,700.00 |
| The Guild For Exceptional Children | 1273 57th Street, Brooklyn | Door Detector | $2,300.00 |
| Forest Green Management | 1 University Plaza, Hackensack, N. J. | Cab Doors | $3,815.00 |
| Olmstead Properties | 575 8TH Ave. New York | 6th Floor Shaft Door | $1,375.00 |
| Olmstead Properties | 575 8TH Ave. New York | 22nd Floor Shaft Door | $1,375.00 |
| Little Sisters | 333 East 115th Street New York | 2 Yr Test | $950.00 |
| Tudor Realty | 65 West 13th Street, New York | 2yr Hydrop Relief Tests | $1,950.00 |
| T. George Realty | 79 Leonard Street, New York | Reschackle & 2 Yr Test | $3,842.00 |
| Palm Gardens | 2900 Bragg Street, Brooklyn | Main Processor Board | $3,300.00 |
| Charles H. Greenthal | 301 East 21st Street, New York | Vandalism/ Misuse | $565.00 |
| Japanais | 111 East 18th Street New York | T& M Repair | $690.00 |
| Japanais | 111 East 18th Street New York | T& M Repair | $753.00 |
| Plymouth Management | 1215 Avenue M, Brooklyn | Door Check | $395.00 |
| 92 LLC | 92 Chambers Street, New York | Ran elevator for GC | $1488.00 |
| Pigranal Management | 54 West 39th Street, New York | FDNY Damage | $2,416.00 |
| 295 Madison Realty | 295 Madison Ave. New York | OT Stand By Mechanic | $2008.00 |
| Gumley Haft | 521 Park Avenue, New York | Reshackle & 2Yr Test | $7,130.00 |

| Maxim Properties | 75-01 Broadway, Qns. | Cab Ventilation | | $575.00 |
|---|---|---|---|---|
| Refron, inc. | 38-18 33rd Street, LIC, N.Y. | 2Yr Test | | $950.00 |
| Forest Green Management | 1 University Plaza, Hackensack, N. J. | 5 Yr Tests | | $6,000.00 |
| Washington Group LLC | 20 Jay Street, Brooklyn | Hoist Cables | | $10,667.00 |
| Orda Management | 225 Park Avenue South | Alarm Bell | | $3,375.00 |
| East Harlem Arts | 1230 5th Avenue, New York | 2Yr tests | | $4,600.00 |
| ADI Management | 53-01 32ns Avenue, Qns. | New Governors | | $10,920.00 |
| Miller & Miller | 65-84 Booth Street | New Lobby Swing Door | | $2,950.00 |
| Miller & Miller | 30 Park Terrace, New York | Roto Dialer Cable | | $1,450.00 |
| Hard Rock Café | 1501 B'way | 2007 LL#10 | | $800.00 |
| The Fortune Society | 630 Riverside Drive, New York | New Valve | | $4,800.00 |
| American Development Group | 1610 Dekalb Avenue, Brooklyn | 2nd Floor Lockout!!! | | $3,038.00 |
| Vintage Real Estate | 1441 3rd Avenue, New York | 2007 LL#10 | | $300.00 |
| The Sports Authority | 845 3RD Avenue, New York | 2007 LL#10 | | $700.00 |
| Grace Church | 802 Broadway, New York | 2007 LL#10 | | $700.00 |
| Miller & Miller | 86-15 Elmhurst Ave, Queens | 2007 LL#10 | | $300.00 |
| Miller & Miller | 94-19 66th Ave. | 2007 LL#10 | | $300.00 |
| Miller & Miller | 94-20 66th Ave. | 2007 LL#10 | | $300.00 |
| Miller & Miller | 96-09 66th Ave. | 2007 LL#10 | | $300.00 |
| Miller & Miller | 2786 Bainbridge Ave. | 2007 LL#10 | $300.00 | |
| Miller & Miller | 30 Park Terrace East, Bx. | 2007 LL#10 | | $300.00 |
| Miller & Miller | 32-85 33rd Street, Qns. | 2007 LL#10 | | $300.00 |
| Miller & Miller | 65-60 Booth Street | 2007 LL#10 | | $300.00 |
| Miller & Miller | 65-84 Booth | 2007 LL#10 | | $300.00 |

Tilchen__000505

| | Street | | |
|---|---|---|---|
| Miller & Miller | 425 West 57th Street, New York | Water Damage | $3,895.00 |
| Charles H. Greenthal | 318 East 15th Street, New York | Sidewalk Elevator Repair | ? |
| Broad Street Development | 370 4th Avenue, New York | Assist CCTV | $12,060.00 |
| Braun Management | 160 Broadway, New York | Violation Removal Work | $1,350.00 |
| Walter & Samuels | 701 7th Avenue, New York | Violation Removal Work | $2,437.00 |
| Palm Gardens Nursing Home | 615 Avenue C, Brooklyn | Repair Motor Generator Elevator #3 | $8,225.00 |
| Tudor Realty | 240 West 75th Street, N.Y. | 10th Floor and basement Lock Out | $3,500.00 |
| Constellation Realty | 48 East 74th Street, N.Y. | Shaft Cleaning | $1,580.00 |
| Hard Rock Café | 1501 B'Way, N.Y. | New Cab Floor | $5,830.00 |
| Local 342 | 540 West 48th Street, N.Y. | Door Package & landing Control System | $38,777.00 |
| 26 Court Street, LLC | 26 Court Street, Brooklyn | Violation Repairs #4 Passenger | $12,020.00 |
| Walter & Samuels | 30 East 40th Street, N.Y. | Traction Sheave & Ropes | $17,784.00 |
| Miller & Miller | 96-09 66th Ave Qns. | Violation Repairs | $1,500.00 |
| Charles H. Greenthal | 318 East 15th Street, N.Y. | Two (2) yr Hydro Test | $800.00 |
| Constellation Realty | 48 East 74th Street, N.Y. | Two (2) Year No Load Safety Test | $900.00 |
| The Fortune Society | 630 Riverside Drive, New York | Elevator Repairs | $26,489.00 |
| WS Delancey Realty | 259 Banker Street, Brooklyn | 2007 LL#10 | $300.00 |
| Mansfield Gardens | Manfield Gardens, Brooklyn | Misc. Door Repairs | $1,800.00 |
| | 866 Eastern Pkwy, Brooklyn | F&I 7th Floor lock & Keys!!! | $475.00 |
| The Fortune Society | 630 Riverside Drive, New York | Five (5) Yr Tests | $1,900.00 |
| Pitkin Ave. Realty | 1547 Pitkin Ave. Brooklyn | 2007 LL#10 | $600.00 |
| Wentworth | 3178 Nostrand | 2007 LL#10 | $600.00 |

| Group | Avenue, Brooklyn | | |
|---|---|---|---|
| ADI Management | 41-12 Elbertson Street, Qns. | Main Machine Repairs | $23,360.00 |
| Miller & Miller | 65-84 Booth Street, Qns. | Two (2) Year Safety Test | $900.00 |
| Miller & Miller | 32-85 33rd Street, Qns. | Five Year Test | $1,900.00 |
| Miller & Miller | 145 Seaman Ave., Bronx | Five Year Test | $1,900.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Five Year Test | $1,900.00 |
| Dr. Arthur Brandt | 150 East 74th Street, N.Y. | 2007 LL#10 | $300.00 |
| Adriatic Wood Productions | 240 Alabama Ave., Brooklyn | 2007 LL#10 | $450.00 |
| Braun Management | 11 Broadway, N.Y. | 2007 LL#10 | $300.00 |
| Constellation Realty | 48 East 74th Street, N.Y. | 2007 LL#10 | $300.00 |
| Arista Real Estate Holding | 151 Court Street Brooklyn | 2007 LL#10 | $300.00 |
| Charles H. Greenthal | 318 East 15th Street, N.Y. | 2007 LL#10 | $300.00 |
| Charles H. Greenthal | 32 West 82nd Street, N.Y. | 2007 LL#10 | $300.00 |
| 26 Court Street LLC | 26 Court Street | 2007 LL#10 | $300.00 |
| Miller & Miller | 10 Park Terrace East | 2007 LL#10 | $300.00 |
| Miller & Miller | 109-01 72nd Road, Qns. | 2007 LL#10 | $300.00 |
| Miller & Miller | 145 Seaman Ave. | 2007 LL#10 | $300.00 |
| Miller & Miller | 425 West 57th Street, N.Y. | 2007 LL#10 | $300.00 |
| Walters & Samuels | 419 Park Avenue South, NY. | 2007 LL#10 | $800.00 |
| | 22-15 43rd Ave., Qns | 2007 LL#10 | $600.00 |
| Roosevelt Square LLC | 78-01 Roosevelt Ave. | 2007 LL#10 | $300.00 |
| Complete Music | 227 Saint Marks Avenue | Five (5) Year Test | $2,950.00 |
| Complete Music | 227 Saint Marks Avenue | ReSchackle Cables | $3,436.00 |
| Complete Music | 227 Saint Marks | 2007 LL#10 | $300.00 |

| | Avenue | | |
|---|---|---|---|
| Miller & Miller | 425 West 57th Street, N.Y. | Rope Guards | $1,382.00 |
| 151 Kent Avenue LLC | 151 Kent Ave | 2007 LL#10 | $300.00 |
| Centurion Realty | 743 5th Avenue, N.Y. | Two (2) Year safety Test | $900.00 |
| Scheiner management | 866 Eastern Parkway | Two (2) Year Safety Test | $950.00 |
| Frayme Realty | 43-49 10th Street, Qns | 2007 LL#!0 | $300.00 |
| Argo Management | 1349 Lexington Ave., N.Y. | 2007 LL#10 | $900.00 |
| Rhodes Management | 43-31 39th Street, Qns. | 2007 LL#10 | #300.00 |
| Palm Gardens Nursing Home | 615 Avenue C., Brooklyn | 2007 LL#!0 | $300.00 |
| Colliers / ABR | 229 West 28th Street, N.Y. | Governor Tesion Repair | $3,762.00 |
| Braun Management | 11 Broadway New York | Door Detector Edge | $2,200.00 |
| Braun Management | 11 Broadway New York | Violation Repairs | $9,650.00 |
| Miller & Miller | 145 Seaman Ave., Bronx | Basement Car Call Lock Out | $1,026.00 |
| US Dreams | 1547 Pitkin Avenue, Brooklyn | Two (2) Year Hydro Test | $750.00 |
| Briarcliff Owners corp. | 250 Gorge Road, Cliffside Park, N.J. | OT Repairs | $7804.00 |
| Lewis & Murphy | 144-44 41st Avenue | Door Work | $390.00 |
| T. George Realty | 79 Leonard Street, N.Y. | Door Work | $400.00 |
| 295 Madison Realty | 295 Madison Avenue, N.Y. | OT Repairs Stand By | $2,008.00 |
| 92 LLC | 92 Chambers Street, N.Y. | Misc. Work | $1,725.00 |
| Charles H. Greenthal | 32 west 82nd Street | Two (2) Year Safety Test | $875.00 |
| Charles H. Greenthal | 32 west 82nd Street | Cab Ventilation | $550.00 |
| ADI Management | 53-01 32nd Avenue, Qns. | Replace Two (2) Basement Key Switches | $650.00 |
| King Village | 1199 Bldg. | F&I New Cab Flooring | $850.00 |

Tilchen__000508

| Apartments | (N-ZSide) | | |
|---|---|---|---|
| Moore Street Developers | 3 New York Plaza | Cab Domes / Doghouses (2 & 3) | $15,000.00 |
| Extell Development | 305 East 46th Street, N.Y. | Trouble Shooting | $9,924.00 |
| Extell Development | 305 East 46th Street, N.Y. | Water Damage T & M | $12,861.00 |
| Lewis & Murphy | 144-44 41ST Ave. QNS. | F&I Two (2) Cab Fans | $600.00 |
| Lewis & Murphy | 143-55 41st Ave. QNS. | F&I Two (2) Cab Fans | $600.00 |
| Braun Management | 160 Broadway, NYC | Manual Freight Car 8th Floor Door | $962.00 |
| Martin Edward Mgt. | 226 East 29th Street, N.Y. | Lobby Door Vision Glass | $350.00 |
| Mosbacher Properties | 257 West 17th Street, N.Y. | New Car Station Keys | $350.00 |
| Rockrose Development | 340 East 34th Street, N.Y. | Whisperflex cables and Guides | $6,232.00 |
| Local 342 | 540 West 48th Street | Two (2) Year Tests | $2,925.00 |
| ABH Realty | 130 Fenimore Street, Bklyn. | Two (2) Year Tests | $1,425.00 |
| Sothy's | 37 West 57th Street, N.Y. | Two (2) Year Test | $1,150.00 |
| Tudor Realty | 65 West 13th Street, N.Y. | Five (5) Year Test | $1,950.00 |
| Plymouth Management | 1215 Avenue M, Bklyn. | Vision Glass | $375.00 |
| Braun Management | 160 Broadway, NYC | Manual Freight Car 2B Floor Door | $2,475.00 |
| | | | |
| Cucina & Company | 151 West 34th Street, N.Y. | Two (2) Year Test | $950.00 |
| Milbrook Properties | 220 West 107th Street, N.Y. | Reshackle Hoist Cables | $2,635.00 |
| Palm Gardens | 615 Avenue C | Two (2) Year Test | $850.00 |
| Dragon Estates Condo | 51 Warren Street N.Y. | Two (2) Year Test | $900.00 |
| Guild for Exceptional Children | 260 68th Street, Brooklyn | Two (2) Year Test | $850.00 |
| 26 Court Street Associates LLC | 26 Court Street Brooklyn | Violation & Shaft Cleaning | $12,020.00 |
| Cook & Krupa | 43-49 10th Street, | Violation Work | $5,500.00 |

| | QNS. | | |
|---|---|---|---|
| Defanas Management | 109 Mercer Street, N.Y. | Kevin Rudin's Floor New Lock & Cylinder | $475.00 |
| Braun Management | 11 Broadway, N.Y. | Freight Car Gate | $6,171.00 |
| Braun Management | 11 Broadway, N.Y. | Intercom Repairs | $1,884.00 |
| Japanais | 111 East 18th Street | Violation Work | $700.00 |
| 45 -47 Crosby Street, N.Y. | 45 Crosby Street, N.Y. | Water Damage T & M | $3,086.00 |
| Charles H. Greenthal | 318 East 15th Street | Water Damage T & M | $712.00 |
| Charles H. Greenthal | 318 East 15th Street | Water Damage T & M | $356.00 |
| WS Delancey Realty | 259 Banker Street, Bklyn. | Repair main Line Disconnect Switch | $534.00 |
| 45 -47 Crosby Street, N.Y. | 45 Crosby Street, N.Y. | T & M | $356.00 |
| 15 Pike Street | 15 Pike Street, N.Y. | Repair Micro Switch | $445.00 |
| Charles H. Greenthal | 318 East 15th Street | T & M | $421.00 |
| Briarcliff Owners Corp. | 250 Gorge Rd. Fort Lee, N.J. | Handicapped Lift | $658.00 |
| Miller & Miller | 2786 Bainbridge Avenue Bx. | Two (2) Year Test | $850.00 |
| Miller & Miller | 96-09 66th Avenue Qns.. | Two (2) Year Test | $850.00 |
| Miller & Miller | 96-19 66th Avenue Qns. | Two (2) Year Test | $850.00 |
| Miller & Miller | 30 Park Terrace Bronx | Five (5) & Two (2) Year Test | $1900.00 |
| Grace Church | 802 4th Avenue | F&I new j-201 Key Switches | $650.00 |
| Seagis JFK, LLC | 175-01 Rockaway Blvd. Qns. | LL#10 | $300.00 |
| Palm Gardens | 615 Avenue C | Electrical Issues | $502.00 |
| Miller & Miller | 425 West 57th Street | Water Damage | $1,350.00 |
| 295 Madison Avenue, N.Y. | 295 Madison Ave. | Street Car Gate | $251.00 |
| Hard Rock Café | 1501 Broadway | T & M | $815.00 |
| Palm Gardens | 615 Avenue C | Freight Car Doors | $564.00 |
| RC DOLNER | 92 Greens & 109 Mercer Street | T & M Call | $586.25 |

Tilchen__000510

| | | | |
|---|---|---|---|
| Grace Church | 86 4th Avenue | F&I new car shoes | $1,905.00 |
| Crane Construction | 1172 Third Ave | Stand By Time | $619.00 |
| Tudor Realty | 240 West 75th Street, N.Y. | F & I new lock out key switch for 10th floor | $435.00 |
| Braun Management | 160 Broadway N.Y. | Two (2) Year safety test | $850.00 |
| Charles H. Greenthal | 318 East 15th Street | Street Lift T & M | $3,399.00 |
| The Fortune Society | 630 Riverside Drive, N.Y. | F & I new valvE | $4,800.00 |
| U S Dreams | 1547 Pitkin Avenue, Bklyn. | Door Detector Car Top Box | $1,120.00 |
| Walters & Samuels | 419 Park Avenue South | Traction Sheave & Ropes car #4 | $34,880.00 |
| T. George Realty | 20 Greene Street, N.Y. | 4th Floor Car Call Cut Out | $790.00 |
| Grace Church | 86 4th Avenue | Two (2) Year safety test | $950.00 |
| Grace Church | 86 4th Avenue | Violation Work | $3,000.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Fire & Water Damage | $64,491.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Fire & Water Damage | $32,293.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Fire & Water Damage | $21,752.00 |
| Rhodes Management | 43-31 39th Street Qns., N.Y. | Hoist Motor Repair & Tests | $9,000.00 |
| Walters & Samuels | 419 Park Avenue South N.Y. | Shaft Cleaning #4 Auto Freight | $5,787.00 |
| 23rd Street Realty Associates | 22-15 43rd Ave Qns., N.Y. | Purchase Violations | $796.00 |
| Braun Management | 11 Broadway New York, N.Y. | Freight Car Reschackling & Two Year Test | $8,695.00 |
| Brown Harris Stevens | 129 Montague Street, Brooklyn | Two (2) Year Test | $900.00 |
| Coldwater Creek | 1172 Third Avenue, N.Y, | Coldwater Creek Trouble Call | $267.00 |

Tilchen__000511

| | | | |
|---|---|---|---|
| MaMa Mexico | 464 Sylvan Avenue Fort Lee, N.J. | Annual Tests | $1,775.00 |
| Cuccina | 151 West 34th Street N.Y. | Trouble call | $399.00 |
| Charles H. Greenthal | 36 East 36th Street N.Y. | ROA | $465.00 |
| Moinion Group | 295 Madison Avenue N.Y. | Street Car Trouble Call | $493.50 |
| Moinion Group | 295 Madison Avenue N.Y. | OT Generator Repairs | $997.00 |
| ABH Realty | 130 Fenimore Street Brooklyn | Door Work | $570.00 |
| ADI Management | 87-15 37th Avenue Qns, N.Y. | Car Shoes | $2,842.00 |
| Milbrook Properties | 210-230 West 107th Street | Reschackle Ropes | $2,635.00 |
| Buchbinder & Warren | 135 East 39th Street | T&M Violation Repairs | $3,332.00 |
| Braun Management | 11 Broadway New York, N.Y. | Overtime Hoist Ropes | $5,202.00 |
| Briarcliff Owners Corp. | 250 Gorge Road Cliffside Park, N.J. | Motor Generator Repairs | $9,816.00 |
| Brusco Realty | 252 West 91st Street, N.Y. | Water damage | $731.00 |
| Coldwater Creek | 1172 Third Avenue, N.Y, | Coldwater Creek Trouble Call | $267.00 |
| Coldwater Creek | 1172 Third Avenue, N.Y, | Coldwater Creek Trouble Call | $665.00 |
| Coldwater Creek | 1172 Third Avenue, N.Y, | Coldwater Creek Trouble Call | $1,546.00 |
| Pigranel Management | 208 West 30th Street N.Y. | Vandalism | $493.00 |
| AFC Management | 37 Greenpoint Avenue Brooklyn | FDNY Damage | $598.00 |

| Cuccina | 151 West 34th Street N.Y. | Machine repacking | $768.00 |
|---|---|---|---|
| Metro Management | 84-10 101st Street Queens, N.Y. | T&M restore service upon taking over building | $3,178.00 |
| Walters & Samuels | 419 Park Avenue South | Freight car Service call | $534.00 |
| Charles H. Greenthal Management | 235 East 49th Street N.Y. | ROA Car on IND/SER | $598.00 |
| Pigranel Management | 54 West 39th Street N.Y. | Vandalism | $665.00 |
| Miller & Miller | 94-20 66th Avenue Qns. N.Y. | Door Check | $385.00 |
| Dembitzer Residence | 48 East 74th Street, N.Y. | Door Work | $975.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Door Work | $673.00 |
| Miller & Miller | 30 Park Terrace East | Main Machine Repairs | $10,885.00 |
| T.George Realty | 20 Greene Street N.Y. | ECB VIOLATION | $800.00 |
| AFC Management | 403-421 Avenue C Brooklyn | Auto Dialers | $2,590.00 |
| 26 Court Street Associates | 26 Court Street Brooklyn | #8 car GAL Door Closer | $3,762.00 |
| Waters & Samuels | 419 Park Ave South | Two Yr Test | $900.00 |
| Waters & Samuels | 419 Park Ave South | F&I New Tillar Rope | $2,648.00 |
| The Pinnacle Condo | 112-01 Queens Blvd. | CCTV Traveling cable | $3,467.00 |
| Kings Village Apartments | 1165 East 54th Street | Traveling Cable ripe out | $8,367.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Fire & Water Damage | $7,232.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Fire & Water Damage | $53,163.00 |
| Sennesh Properties | 303 East 80th Street | Pre Maintenance Work | $4,325.00 |
| RA Cohen | Historic Front Street | 2Yr Tests | $12,000.00 |
| Bronx YMCA | 2 Castle Hill Avenue | 2 Yr Test | $900.00 |
| St. martins Housing | 65 West 90th Street N.Y. | Main Machine Repairs | $11,729.00 |

| Cook & Krupa | 221-15 43rd Avenue, Qns. | DOB TESTS | $2,850.00 |
|---|---|---|---|
| 45-47 Crosby Street Tennats Corp. | 45 Crosby Street New York | Sheave Repairs | $5,425.00 |
| Metro Management | 84-10 101st Street Qns, N.Y. | Door Detetors | $3,800.00 |
| Adriatic Wood | 240 Alabama Avenue, Bklyn. | Two (2) Year Test | $1,356.00 |
| SYNA | 2125 Center Avenue, Fort Lee | Move Job | $1,356.00 |
| Moinian Group | 295 Madison Avenue N.Y. | Adjust safety & repair rails | $1,645.00 |
| Arista Real Estate Holding | 151 Court Street Brooklyn | Two (2) Year Test | $950.00 |
| Miller * Miller | 109-01 72nd Road Qns | Door Check | $385.00 |
| Melnick Management | 9 North Moore Street N.Y. | New Keys | $144.00 |
| Cold water Creek | 1172 Third Avenue, N.Y. | Cab Pads | $650.00 |
| Lewis & Murphy | 144-44 41st Avenue Qns. | Cab Fan | $575.00 |
| Mansfield Gardens | 3420 Ave H Brooklyn | Key switch vandalism | $2,130.00 |
| Miller & Miller | 2665 Grand Concourse Bx. | Replace Vision Glass | $332.00 |
| Extell Development | 305 East 46th Street N.Y. | 12th Floor door vandalized | $890.00 |
| Extell Development | 305 East 46th Street N.Y. | 12th floor vandalized shaft door equipment | $356.00 |
| Extell Development | 305 East 46th Street N.Y. | False call | $356.00 |
| Miller & Miller | 94-20 66th Avenue Qns. | Car Door Gibs | $390.00 |
| Miller & Miller | 109-01 72nd Road | Two (2) year safety test | $1,875.00 |
| Walters & Samuels | 419 Park Avenue South N.Y. | Two (2) Year tests | $4,500.00 |
| Nathanson Construction | 166 Montague Street, Brooklyn | Partial removal of elevators | $9,680.00 |
| RC Dolner | 184 Kent Avenue Brooklyn | File for elevator removal | $17,250.00 |
| Hard Rock Café | 1501 Broadway N.Y. | Two (2) Year Hydro Test | $1,600.00 |
| Four Seasons | 42-42 Colden | Violation Repairs | $24,000.00 |

| Management | Street, Qns | | |
|---|---|---|---|
| WS Delancey | 259 Banker Street N.Y. | 2 & 5 Year Tests | $3,340.00 |
| St. Martins Housing | 65 West 90th Street N.Y. | OT REPAIRS | $864.00 |
| Greenthal Management | 69 Gold Street N.Y. | Misc. repair | $427.00 |
| Greenthal Management | 330 West 56th Street | Service call | $598.00 |
| | 43-18 Main Street Qns. | Service Call | $811.00 |
| Cuccina | 151 West 34th Street N.Y. | Vandalism | $1,603.00 |
| Coldwater Creek | 1172 Third Avenue | Wiring Changes | $864.00 |
| Walters & Samuels | 701 7th Avenue N.Y. | Asst Building | $712.00 |
| Brown Harris Stevens | 129 Montague Street Brooklyn | Assist Fire Safety Co. | $408.00 |
| Greenthal Management | 235 East 49th Street N.Y. | Stand By Mechanic | $1,958.00 |
| Complete Music | 227 St. Marks Avenue Brooklyn | Freight Door Repairs | $3,550.00 |
| Martin Edward Management | 220 / 226 East 29th Street N.Y. | Vision Glass | $350.00 |
| Mosbacher Properties | 257 West 17th Street N.Y. | Furnish Keys | $350.00 |
| Lewis & Murphy | 143-55 41st Avenue Qns. | Cab Fan | $575.00 |
| Mansfield Gardens | 3320 Avenue h | Door Pivot | $385.00 |
| Miller & Miller | 2665 Grand Concourse Bx. | Replace door check | $385.00 |
| ADI Mangemnet | 79-25 150th Street Qns. | Door Gibs & cab mirrors | $925.00 |
| Miller & Miller | 94-19 66th Avenue Qns. | Door Check | $385.00 |
| ADI Mangemnet | 79-25 150th Street Qns. | Brake Coil | $665.00 |
| 45-47 Crosby Street Tennats Corp. | 45 Crosby Street New York | Provide access for Supt to pump water | $534.00 |
| Dafnonas | 92 Greene & 109 Mercer Street | Provide Keys | $950.00 |
| Moore Street | 3 New York Plaza | Cab Dog Houses | $15,000.00 |

Tilchen__000515

| | | | |
|---|---|---|---|
| Developers | | | |
| Seagris JFK LLC | 175-01 Rockaway Boulevard QNS. | Two (2) year Test | $900.00 |
| RC DOLNERR | Greene & Mercer Streets | Repair Vandalized cabs | $1,387.00 |
| American Development Group | 125 Baxter Street | Cab Pads | $2,620.00 |
| Bluewoods Management | 385 Argyle Road | Door Check Lobby | $385.00 |
| Braun Management | 11 Broadway | Purchase Violations | $784.00 |
| Chelsea Art Museum | 556 West 22nd Street | 2& 5 Yr Tests | $2,300.00 |
| St. Martin's Tower | 65 West 90th Street | Misc. Repairs – Guards & Anti Spin | $3,788.00 |
| St. Martin's Tower | 65 West 90th Street | Two (2) Year Tests | $2,850.00 |
| AFC Management | 37 Greenpoint Avenue | Freight Door Repairs | $1,100.00 |
| Pan Am Equities | 3 New York Plaza | Traveling Cable & Buffer | $13,640.00 |
| Pan Am Equities | 3 New York Plaza | 2 & 5 yr Tests | $6,000.00 |
| Braun Management | 11 Broadway | Car #5 car Sill | $4,375.00 |
| Braun Management | 11 Broadway | Traction sheave, ropes & machine repairs | $65,048.00 |
| Rock Rose Mgt. | 340 East 34th Street | Water Damage | $623.00 |
| Briarcliff | 250 Gorge Road | Vandalism | $356.00 |
| Palm Gardens | 615 Avenue C | Vandalism | $562.00 |
| Lenox Terrace Associates | 2186 5th Avenue | Vandalism | $797.00 |
| Rock Rose Mgt. | 340 East 34th Street | Water Damage | $665.00 |
| Pan Am Equities | 3 New York Plaza | Emergency Service | $532.00 |
| Lenox Terrace Associates | 2186 5th Avenue | Repair car door cladding | $445.00 |
| Palm Beach | 2900 Bragg Street | Car on IND | $797.00 |
| Halstead Management | 60 Remsen Street | Vandalism | $1002.00 |
| Halstead Management | 60 Remsen Street | Vandalism | $797.00 |
| Lenox Terrace Associates | 25 West 132nd Street | Vandalized Buttons | $399.00 |

Tilchen__000516

| MaMa Mexico | 484 Sylvan Ave | Reprogram phone | $776.00 |
|---|---|---|---|
| Frank Mueller | 38 east 57th Street | Service Call | $1,192.00 |
| Extell Development | 470 Broome Street | Clean Pit Debris | $356.00 |
| Braun Management | 11 Broadway | 18th Floor Lock Freight car | $797.00 |
| Cold Water Creek | 1172 Third Ave | Dumb Waiter Repairs | $532.00 |
| T. George Realty | 20 Greene Street | Pit Door left open By Others | $365.00 |
| Braun Management | 11 Broadway | Freight cars | $1,246.00 |
| Braun Management | 11 Broadway | Freight car | $2,748.00 |
| Blue Gill Management | 2125 Centre Avenue | Main Line Power Shut Down By Bldg | $445.00 |
| Grace Church | 86th 4th Avenue | ROA | $797.00 |
| Braun Management | 11 Broadway | Freight car | $612.00 |
| Grace Church | 802 Broadway | Secured illegal wiring | $1,480.00 |
| Mansfield Gardens | 3310 Ave. | Door Check | $560.00 |
| Orda Mgt. | 225 Park Avenue South | Bostwick Gate | $5,250.00 |
| Braun Management | 160 Broadway | Main Line Power Issues | $6654.00 |
| Miller & Miller | 32-85 33rd Street | 5th Floor door Work | $584.00 |
| Miller & Miller | 145 Seaman Ave | Door Work 4th Floor | $385.00 |
| Miller & Miller | 30 park Terrace | Door Work 2nd floor | $385.00 |
| Bluewoods Management | 385 Argyle Road | Cab Mirror | $385.00 |
| Armenian Cultural Associates | 69-23 47th Avenue | Misc. Violation Repairs | $2,400.00 |
| Charles H. Greenthal | 69 Gold Street | MG Repairs | $21,831.00 |
| C.S. Management | 255 18th Street | 2& 5 Yr Tests | $3,500.00 |
| Lenox Terrace Associates | Complex | BMS | $3,762.00 |
| YMCA | 211 Atlantic Ave | 2 Yr test | $1,800.00 |
| Two Trees Development | 125 Court Street | 2 Yr tests | $5,400.00 |
| Briarcliff Owners | 250 Gorge Road | Machine Repairs | $10,200.00 |

Tilchen__000517

| Briarcliff Owners | 250 Gorge Road | Misc. repairs | $3,838.00 |
|---|---|---|---|
| **Walter & Samuels** | **419 Park Avenue South, N.Y.** | **Gov cable Short** | **$1,440.00** |
| | 130 Fenimore, Brooklyn | Misc. Violation Work | $367.00 |
| Walter & Samuels | 30 East 40th Street | Misc. Cab & Buffer Repairs | $2,965.00 |
| Argo Management | 1349 Lexinton Ave. | Two (2) Yr Test | $2,700.00 |
| Two Trees Management | 65 Washington Street, Brooklyn | Misc. Vio Work!! | $1,450.00 |
| Lenox Terrace Complex | 2186 5th Ave. New York | Mis-Use | $332.00 |
| Lenox Terrace Complex | 2186 5th Ave. New York | Mis-Use | $445.00 |
| Lenox Terrace Complex | 470 Lenox Ave. New York | Mis - use | $249.00 |
| Four Seasons Mgt. | 42-42 Colden Street, Flushing | ECB Violation Repairs | $3,720.00 |
| Rhodes Mgt. | 43-31 39th Street, Sunnyside, N.Y. | LL#10 -2008 | $352.00 |
| Miller & Miller | 145 Seaman Ave. | ECB Violation Repairs | $4,898.00 |
| Kings Village Apts. | 1199 E. 53rd Street, Brooklyn | ROA / Call | $731.00 |
| Chelsea Art Museum | 556 West 22nd Street, N.Y. | Misc. Services | $997.00 |
| | 175-05 Rockaway Blvd. | Misc. Work | $860.00 |
| Chelsea Art Museum | 556 West 22nd Street, N.Y. | Phone Line Issue | $306.00 |
| | 22-15 43rd Avenue | T&M | $356.00 |
| Palm Beach Nursing Home | 2900 Bragg Street Brooklyn | Car on IND | $798.00 |
| Palm Beach Nursing Home | 2900 Bragg Street Brooklyn | Car on IND | $665.00 |
| | 1230 5th Ave. New York | Vandalism | $798.00 |
| Two Trees Development | 110 Livingston Street, Brooklyn | Door Adjustment Cars 5 & 6 | $534.00 |
| Charles H. Greenthal | 301 East 21st Street, N.Y. | Replace Cab Mirror | $332.00 |
| Argo Management | 1349 Lexington Ave. | Misc. Repair | $465.00 |

| Braun Management | 160 Broadway New York | Stand By Card Reader Install | $356.00 |
|---|---|---|---|
| AFC Management | 37 Greenpoint Avenue, Brooklyn | Vandalism | $822.00 |
| Wentworth Management | 65 West 90th Street, N.Y. | O.T. Service Call | $797.00 |
| Pigranal Management | 54 West 39th Street, N.Y. | Vandalism | $643.00 |
| Palm GARDENS | 615 AVENUE C, Brooklyn | Vandalism | $356.00 |
| Langsam Property Management | 123 Baxter Street, N.Y. | Misc work as per Bldg. | $267.00 |
| Argo Management | 1349 Lexington Ave. | Misc. Repair Mirror | $493.00 |
| Armeanian Church | 69-23 47th Avenue, N.Y. | Phone line Work | $356.00 |
| Blue Gill | One University Plaza | Vandalism | $267.00 |
| Lenox Terrace Complex | 470 Lenox Ave. New York | Modem Boards | $1,190.00 |
| Walter & Samuals | 30 East 40th Street New York | Cab Repairs | $7,565.00 |
| Lenox Terrace Complex | 2186 5th Avenue New York | VFAC DRIVE | $8,500.oo |
| Miller & Miller | 2665 Grand Concourse, Bx. | Door Work | $684.00 |
| Mansfield Gardens | All Bldgs!! | Violation Work | $1,590.00 |
| Two Trees Management | 70 Washington Street, Brooklyn | Two (2) Yr Tests | $2,850.00 |
| T George Realty | 176 Duane Street, N.Y. | "DMC" Board Upgrade | $4,480.00 |
| Plymouth Management | 1215 Avenue M Brooklyn | 1215 Avenue M, Brooklyn | $9,080.00 |
| Two Trees Management | 66 Water Street, Brooklyn | Two (2) Yr Test | $900.00 |
| Braun Management | 11 Broadway New York | Hall Lantern Covers | $1,747.00 |
| Roosevelt Square, LLC | 78-01 Roosevelt Ave. | Purchase Violations | $336.00 |
| Miller & Miller | All Bldgs. | 2008 LL#10 (10 Bldgs.) | $3,520.00 |
| Argo Management | 1349 Lexington Ave. New York | 2008 LL#10 | $975.00 |

Tilchen__000519

| Miller & Miller | 2665 Grand Concourse, Bx. | Hoist Motor Bearing | $5,259.00 |
|---|---|---|---|
| ADI Management | 43-07 39th Place Jamaica Estates | Traction Sheave & Ropes | $12,000.00 |
| Taconic Investments | 401 West 14th Street, N.Y. | Extend COAX Cable | $1,400.00 |
| Grace Church | 80 4th Ave. N.Y. | 2008 LL#10 | $352.00 |
| 51-02 LLC | 43-40 10th Street | 2008 LL#10 | $352.00 |
| Wentworth Management | 65 West 90th Street, N.Y. | MPU Unit | $5,580.00 |
| Lenox Terrace Complex | 10 West 135th Street, N.Y. | Door Detector | $2,200.00 |
| Lenox Terrace Complex | 470 Lenox Terrace | Vandalism | $534.00 |
| Nathanson | 133 West 14th Street, N.Y. | Bldg Power Issue | $267.00 |
| 45 Crosby Street Tennants Assoc. | 45 Crosby Street | Assisted Supt for Access to shaft | $356.00 |
| The Pinnacle Condo | 112-01 Queens Blvd. | Whisper Flex Guides | $2,240.00 |
| Wentworth Management | 65 West 90th Street | Violation Work / Kick Gibs | $23,500.00 |
| Maxim Properties | 75-01 Broadway, Flushing | Hydro Repairs | $2,450.00 |
| Maxim Properties | 75-01 Broadway, Flushing | Hydro Repairs | $2,877.00 |
| Adriatic Wood Products | 240 Alabama Ave. | Misc. Work | $1,316.00 |
| Sennesh Properties | 303 East 80th Street, N.Y. | ROA | $399.00 |
| Lenox Terrace Complex | 470 Lenox Terrace | Vandalism | $600.00 |
| Lenox Terrace Complex | 470 Lenox Terrace | 17th Floor call Button / Car #1 | $375.00 |
| Rhodes Management | Rockville Center | Violations | $3,520.00 |
| Lenox Terrace Complex | 2186 5th Avenue New York | 3rd & 6th Floor COP Buttons | $463.00 |
| | 92 Greene & 109 Mercer Streets | Removed Keys from Pit | $267.00 |
| ADI Management | 79-25 150th Street Qns. | Vandalism | $607.00 |
| Jaffe Residence | 37 Kettle Pond Road | Misc. Repairs | $534.00 |

Tilchen__000520

| | 338 East 49th Street, N.Y. | Misc. Repairs | $2,317.00 |
|---|---|---|---|
| Walter & Samuels | 260 72nd Street N.Y. | Cab Mirror | $450.00 |
| Walter & Samuels | 30 East 40th Street | PVT Violations | $7,723.00 |
| 295 Madison Realty | 295 Madison Avenue | 36th Floor Fixtures | $2,780.00 |
| Wentworth Management | 3178 Nostrand Ave. Brooklyn | Violation Work | $1,295.00 |
| Rockrose Development | 340 East 34th Street, N.Y. | Cab Mirror | $650.00 |
| ADI Management | 43-07 39th Place, Qns. | Violation Work | $2,625.00 |
| Hard Rock Café | 1501 Broadway N.Y. | T & M Freight car | $4,565.00 |
| 3 New York Plaza | | Lock Out Switch | $532.00 |
| Poly Prep School | 50 Prospect Park West | Phone Issue | $356.00 |
| Lenox Terrace Complex | 2186 5th Avenue New York | 4th Floor COP Buttons in cars 1 & 3 | $451.00 |
| 3 New York Plaza | Car #2 | Repaired Door Clutch | $685.00 |
| 295 Madison Realty | 295 Madison Ave. N.Y. | Assist Bldg with AC Unit | $267.00 |
| Lenox Terrace Complex | 470 Lenox Avenue | Check Shaftway for Water Damage | $267.00 |
| Cuccina @ Macy's | 151 West 31st Street, N.Y. | Door Work | $890.00 |
| Cuccina @ Macy's | 151 West 31st Street, N.Y. | Door Work | $731.00 |
| Blue Hotel | 370 4th Avenue, Brooklyn | Remove Keys From Pit | $267.00 |
| Cushman & Wakefield | 743 5th Ave. New York | Shaft Cleaning | $2,850.00 |
| RC Dolner Metrotech | 101 Willoughby Street, Brooklyn | Misc. Repairs | $2856.00 |
| Argo Management | 1349 Lexington Ave. N.Y. | PVT Violation Work | $890.00 |
| T. George Realty | 176 Duane Street, N.Y. | Solid State Starter Board | $2,316.00 |
| Lewis & Murphy Real Estate | 143-55 41st Avenue, Flushing | ECB VIOLATION WORK | $3,225.00 |
| International Shoppes | 540 Rockaway Avenue, | Minor Repairs | $250.00 |

| | Valley Stream | | |
|---|---|---|---|
| Walter & Samuels | 419 Park Avenue South, N.Y. | Vandalism | $1,252.00 |
| Wentworth Management | 3178 Nostrand Ave., N.Y. | Remove Keys from Pit | $267.00 |
| Hard Rock Café | 1501 Broadway | Repair Broken travel Lantern | $286.00 |
| Jaffe Residence | 37 Kettle Pond Road | Misc. Repairs | $445.00 |
| 259 Banker Street | 259 Banker Street | Broken interlock | $651.00 |
| | 78-01 Roosevelt Ave | T7M repair | $445.00 |
| Wentworth Management | 65 West 90th Street, N.Y. | Overtime Service Call | $731.00 |
| Braun Management | 11 Broadway New York | 9th Floor Freight Car Door Lock | $356.00 |
| | 3 New York Plaza | 12th floor door Vandalized | $2,008.00 |
| Dembitzer Residence | 48 east 74th Street New York | T7M Repair | $267.00 |
| Chelsea Art Museum | 556 West 22nd Street, N.Y. | T&M repairs | $445.00 |
| B. Dalton Bookstore | Roosevelt Field Mall | T&M | $356.00 |
| | 3 New York Plaza, N.Y. | Vandalism | $621.00 |
| Forest Green Management | 26 Court Street, Brooklyn | Door Closer | 3,100.00 |
| Grace Church | 86th 4th Avenue N.Y. | Key Switch | $325.00 |
| Charles H. Greenthal | 69 Gold Street N.Y. | MG Repairs | $21,831.00 |
| AFC Management | 37 Greenpoint Ave, Brooklyn | Misc. Repairs | $1,100.00 |
| Bren Management | 51 Warren Street New York | Two (2) Yr Test | $900.00 |
| Hard Rock Café | 1501 Broadway N.Y. | Two (2) Yr Tests | $1600.00 |
| Briarcliff Owners | 250 Gorge Road Ft. Lee, N. J. | Worm & Gear | $6,986.00 |
| Adriatic Wood Products | 240 Alabama Ave., Brooklyn | Two (2) Yr Test | $822.00 |
| Lenox Terrace Complex | 45 West 13th Street | Water Damage | $711.00 |
| Rhodes Management | North Village | Inspection | $900.00 |

| | | | |
|---|---|---|---|
| Forest Green Management | One University Plaza | Emergency Lighting | $1,602.00 |
| Moinion Group | 295 Madison Avenue, N.Y. | Balance Load Test | $3,237.00 |
| Roosevelt Square | 78-01 Roosevelt Avenue | Hydro Test / Violation Work | $950.00 |
| East Harlem Arts & Education | 1230 5th Avenue | Vandalized Stop Switch | $534.00 |
| Park South Lofts / Langsam | 43-45 30th Street | ECB Violation Proper Signage | $312.00 |
| Charles Greenthal | 35 East 35th Street | Assist Camera Company | $356.00 |
| 45 Crosby Street Tennants | 45 Crosby Street N.Y. | Keys | $108.00 |
| ABH Realty | 130 Fenimore Street, Brooklyn | PVT Violation Misc. Work | $367.00 |
| Machine Israel | 770 Eastern Parkway | Violation Repairs | $2,600.00 |
| Machine Israel | 770 Eastern Parkway | Violation Repairs | $950.00 |
| Walter & Samuels | 419 Park Avenue South | LL#10 -2008 | $704.00 |
| Pigranel Management | 208 West 30th Street | Debris from door | $190.00 |
| T. George Realty | 79 Leonard Street | F&I Cab Mirror | $987.00 |
| RA Cohen | 24 Peck Slip | ROA Service Call | $797.00 |
| Charles H. Greenthal Management | 330 West 56th Street | Removed Screws from Saddle | $598.00 |
| Hard Rock Café | 1501 B'way | Cleaned Car Door Tracks | $356.00 |
| Halstead Management | 60 Remsen Street | Door knocked off Track | $665.00 |
| RA Cohen | Front Street | Reprogram Auto Dialers | $306.00 |
| Braun Management | 11 Broadway | Repaired Door Lock | $356.00 |
| Lenox Terrace Complex | 470 Lenox Avenue | Car#1 Temp Fix For Door Edge | $267.00 |
| Tudor Realty | 65 West 13th Street | Remounted Door | $445.00 |
| Chelsea Art Museum | 556 West 22nd Street | Reprogram Phone | $893.00 |
| Chelsea Art Museum | 556 West 22nd Street | Reprogram Phone | $356.00 |
| Lansam Properties | 552 West 43rd Street | Reprogram Phone | $178.00 |

| | | | |
|---|---|---|---|
| Langsam Properties | 340-349 East 50th Street | Water Machine Room Floor | $267.00 |
| Macy's Cuccina | 151 West 34th Street | Cleared Ground | $267.00 |
| Manchurion Brothers | 3 New York Plaza | Repaired Damaged Door Lock | $757.00 |
| Manchurion Brothers | 3 New York Plaza | Cleaned Door Detectors | $459.00 |
| Manchurion Brothers | 3 New York Plaza | Reset Power | $697.00 |
| Manchurion Brothers | 3 New York Plaza | Cleaned Rocks Out of Door Tracks | $267.00 |
| Ditmas Management | 143 -25 41st Avenue | Door Check | $390.00 |
| Pigranal Management | 208 West 30th Street | Freight Door Work | $18,500.00 |
| The Shine Group | 866 Eastern Parkway | ROA | $634.00 |
| Musso Properties | 59-21 Marathon Parkway | Replaced Rotted Metal | $591.00 |
| Mama Mexico | 464 Sylvan Avenue | Repaired Wheel Chair Lift | $1,394.00 |
| Scott Jaffe | 37 Kettle Pond Road | Repaired Traveler | $475.00 |
| St. Martin's Tower | 65 West 90th Street | Misc. Repair | $423.00 |
| Nathanson Construction | 133 West 14th Street | Misc. Work | $1,801.00 |
| Lenox Terrace Apartments | 2186 5th Avenue | Urine Issue | $1,521.00 |
| Two Trees Management | 110 Livingston Street | Assist in camera Installation | $712.00 |
| Two Trees Management | 110 Livingston Street | Assist in camera Installation | $1,425.00 |
| American Development | 552 WEST 43RD Street | PVT Violation Work | $3000.00 |
| Miller & Miller | 96-09 66th Avenue | Door Work | $765.00 |
| Miller & Miller | 65-60 Booth Street | ECB Violation Work | $2,100.00 |
| Argo Management | 1349 Lexington Avenue | Shaftway Limit Switches | $3,500.00 |
| Braun Management | 160 Broadway | Door Detector Edge | $2,300.00 |
| St. Martin's Tower | 65 West 90th Street | 2nd Floor track | $2,275.00 |

Tilchen__000524

| St. Martin's Tower | 65 West 90th Street | Intercom | $29,913.00 |
|---|---|---|---|
| Scott Jaffe | 37 Kettle Pond Road | New Traveling Cables | $3,475.00 |
| The Berkshire Bank | 4 East 39th Street | Hoist Cables | $8,019.00 |
| The Berkshire Bank | 4 East 39th Street | LL#10, 2Yr &5 Yr Test | $1,925.00 |
| Chelsea Art Museum | 556 West 22nd Street | LL#10 | $650.00 |
| Dafonas Management | 109 Mercer Street | Unit 4 Lock & Keys | $870.00 |
| Lenox Terrace Complex | 470 Lenox Avenue | Car #1 – Replace and properly secure Car Saddle | $870.00 |
| Mansfield Gardens | 3310 Avenue H | 3rd Floor Shaft Door | $385.00 |
| KBF | 164 Kent Avenue | Vandalism | $1,532.00 |
| Mansfield Gardens | 3420 Avenue H | Replace 5 Vandelized Key Switches | $1,560.00 |
| Miller & Miller | 32-85 33rd Street | ECB Violations | $4,498.00 |
| Bluewoods Management | 385 Argyle Road | Cab pads | $925.00 |
| Walter & Samuels | 15 East 26th Street | Open Order Repairs | $20,000.00 |
| Braun Management | 11 Broadway | Freight car Key switch | $350.00 |
| Braun Management | 11 Broadway | Card Reader Security | $17,400.00 |
| Palm Gardens | 615 Avenue C | ECB Violation | $1,444.00 |
| Two Trees Management | 81 Washington Street | 2Yr Test | $1,700.00 |
| Evans Residence | 240 East 74th Street | Stand By | $309.00 |
| Wydra Management | 220 east 29th Street | Vandalism | $12,902.39 |
| | | | |
| ADI Management | 87-15 37th Avenue | Door Hinges | $750.00 |
| Two Trees | 125 Court Street | Misuse | $423.00 |
| American Development | 125 Baxter Street | FDNY Shut Cars Down | $285.00 |
| Miller & Miller | 94-19 66th Avenue | Blocked Out Basement Car & Hall Call | $380.00 |
| T. George Realty | 119 Chambers Street | Misc. Door Repairs | $285.00 |

| Walter & Samuels | 419 Park Avenue South | Misc. trouble call | $846.00 |
|---|---|---|---|
| East Harlem Arts | 1230 5th Avenue | Check Generators | $916.00 |
| WBM 295 Madison LLC | 295 Madison Ave | Screw in saddle | $285.00 |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck | Remove Debris From Track | $845.00 |
| KBF | 164 Kent Avenue | Vandalism | $570.00 |
| Braun Management | 11 Broadway | Service Car / Car Switch | $190.00 |
| Cooper Square Realty | 92 Chambers Street | Travel Lanterns | $490.00 |
| Pigranel Management | 208 West 30th Street | Repairs due to 2 & 5 Year tests | $4515.00 |
| Palm Gardens Nursing Home | 615 Avenue C | Vandalism / Service Car | $3,548.00 |
| Grace School | 86 4th Avenue | Misc. OT Maintenance | $4,344.00 |
| Langsam Properties | 343 -349 5oth Street | Water Damage | $14,560.00 |
| T. George Realty | 119 Chambers Street | Misc. Open Order repairs | $1,512.00 |
| T. George Realty | 79 Leonard Street | 4th Floor Door Check | $820.00 |
| Miller & Miller | 94-19 66th Avenue | Door Check | $390.00 |
| Grace Church | 86 4th Avenue | Handi lift Door Check | $3,108.00 |
| Pigranal Management | 208 West 30th Street | 2 & 5 Year test repairs | $1,400.00 |
| Cucina & Co. | 151 West 34th Street | Stand By Mechanic | $380.00 |
| Community Access | 1022 Reverend james A Polite | New Encoder | $6,375.00 |
| ADI Management | 43-07 39th Place | New Governor / ECB Violation | $5,938.00 |
| Garden View Plaza Condo | 43-18 Main Street | 2 & 5 year Test | $4,300 |
| HK Management | 99 Gold Street | Emergency Light | $700.00 |
| Charles H. Greenthal Management | 330 West 56th Street | 11th Floor Hall Button | $650.00 |
| RC Dolner | 101 Willoughby Street | Expedited Test | $2,332.00 |
| Walter & Samuels | 30 east 40th Street | Pit Switch / Auto Dialer | $6,156.00 |
| US Dream | 1547 Pitkin Avenue | Soft Starter | $3,680.00 |

| Palm Beach Nursing Home | 615 Avenue C | Service Car / LL#10 | $352.00 |
|---|---|---|---|
| Shawmut Design | 401 West 14th Street | Relocate Shaft Doors | $22,806.00 |
| WBM 295 Madison Avenue | 295 Madison Avenue | Overtime Repairs | $1,064.00 |
| Chelsea Art Museum | 556 West 22nd Street | LOCK UP VIOLATIONS | $350.00 |
| KBF | 184 Kent Avenue | Water Damage | ? |
| WBM 295 Madison Avenue | 295 Madison Avenue | MR Upgrade | $205,000.00 |
| WBM 295 Madison Avenue | 295 Madison Avenue | Door Check | $685.00 |
| Lenox Terrace | 470 Lenox Avenue | Door Detector / Car #3 | $2,200.00 |
| East Harlem Arts & Education | 1230 5th Avenue | Door Detector | $2,200.00 |
| Chelsea Art Museum | 556 West 22nd Street | 2 & 5 Yr Tests | $2,300.00 |
| 26 Court Street Associates LLC | 26 Court Street | Shaftway Mesh | $3,510.00 |
| Miller & Miller | 10 Park Terrace | Traveling Cable | $2,600.00 |
| Miller & Miller | 425 West 57th Street | Traveling Cable | $2,600.00 |
| Miller & Miller | 2665 Grand Concourse | Traveling Cable | $5,200.00 |
| Charles H. Greenthal | 301 East 21st Street | Shaft Cleaning / Service Cars | $16.230.00 |
| Dermot Realty Management | 230 West 107th Street | Door Pivot | $450.00 |
| Studio ADR | 259 Banker Street | LL#!0 | $352.00 |
| Eighteen properties | 255 18th Street | LL#!0 | $352.00 |
| Cushman & Wakefield | 743 5th Avenue | Violation Repairs | $3,912.00 |
| Mansfield Gardens | 3320 Avenue H | Door Hinge | $415.00 |
| Miller & Miller | 94-19 66th Avenue | 2008 LL#10 | $352.00 |
| Miller & Miller | 2665 Grand Concourse | Mirror & Brake linings | $5,365.00 |
| Braun Management | 11 Broadway | Card Reader Interface | $17, 400.00 |
| Guild for Exceptional Children | 260 68th Street | Piston Packing / Pressure Test | $4,725.00 |

| Audemars Piguet | 40 East 57th Street | Misc. Hydro Repairs | $7,955.00 |
|---|---|---|---|
| Washington Group | 45 Main Street | 2 Yr Tests | $1,900.00 |
| Washington Group | 55 Washington | 2 Yr Tests | $950.00 |
| Jaffe Residence | 37 Kettle Pond Road | Traveling Cable | $7,655.00 |
| Palm Beach Nursing Home | 615 Avenue C | Water Damage | $2,765.00 |
| Sigansky Residence | 53 East 80th Street | Stand By Mechanic | $501.00 |
| Moore Street Developers | 3 New York Plaza | Vandalism | $478.00 |
| Mansfield Gardens | 3420 Avenue H | Vandalism Key Switches | $1,560.00 |
| Charles H. Greenthal | 301 East 21st Street | Water Damage / Fire | $5,590.00 |
| Miller & Miller | 2665 Grand Concourse | Assisted Camera Company | $380.00 |
| St. Paul's Church | 263 West 86th Street | Stand By Mechanic | $570.00 |
| Grace Church School | 86th 4th Avenue | Repaired shorted Door Lock | $855.00 |
| Walter & Samuels | 15 East 26th Street | Remedial Repairs | $26,400.00 |
| Walter & Samuels | 15 East 26th Street | 6 & 7 Cars Guide Shoes | $5,168.99 |
| Walter & Samuels | 15 East 26th Street | Open PO | $20,000.00 |
| Walter & Samuels | 15 East 26th Street | Open PO | $25,000.00 |
| Walter & Samuels | 15 East 26th Street | Open PO | $30,000.00 |
| Walter & Samuels | 15 East 26th Street | Open Order Call | $591.00 |
| Walter & Samuels | 15 East 26th Street | Open Order Call | $570.00 |
| Walter & Samuels | 15 East 26th Street | Open Order Call | $864.00 |
| Shawmut Design | 401 West 14th Street | Change Order | $3,040.00 |
| Two Trees Development | 65 Washington St. | Violation Work | $500.00 |
| Shawmut Design | Apple / Broadway | Misc. Repair Open Order | $10,000.00 |
| Palm Gardens | 615 Avenue C | LL#10 2008 | $325.00 |

| Arista Holding | 151 Court Street | LL#10 -2008 | $325.00 |
|---|---|---|---|
| Miller & Miller | 2665 Grand Concourse | Car#2 – Door repairs | $395.00 |
| Eider Realty | 16 west 37th Street, N.Y. | Court Hearing ECB Violation | $500.00 |
| Charles H. Greenthal | 120 East 36th Street | Emergency repairs | $775.00 |
| St. Martins Tower | 65 West 90th Street | Overtime Repair Work | $705.00 |
| Moore Street Development | 3 New York Plaza | Door off Track | $525.00 |
| Rhodes mgt. | 43-31 39th Place | Misc. repairs | $285.00 |
| Japanais | 111 East 18th Street | Violation Work | $380.00 |
| Lenox Terrace | 10 west 35th Street | Building Electric Issue | $502.00 |
| Kings Village Apartments | 1199 East 53rd Street | A- Side ROA | $775.00 |
| St. Martins Tower | 65 West 90th Street | Cab Mirrors | $925.00 |
| Forest Green Management | 26 Court Street | Misc Call | $475.00 |
| Plymouth Mgt. | 1215 Ave. M | Vandalism | $613.00 |
| Palm Gardens | 615 Avenue C | Rehung Freight Door | $502.00 |
| St. Martins Tower | 65 West 90th Street | Cab Mirrors | $380.00 |
| Coldwater Creek | 1172 3rd Avenue | Misc. Service call | $380.00 |
| Tudor Realty | One Main Street | Misc. Call | $845.00 |
| Briarcliff Owners | 250 Gorge Road | Building Power | $475.00 |
| Palm Gardens | 615 Avenue C | Rehung Freight Door | $285.00 |
| Palm Gardens | 615 Avenue C | Rehung Freight Door | $475.00 |
| Studio ADR | 259 Banker Street | Door Repair | $475.00 |
| Kings Village Apartments | 1199 East 53rd Street | Building Power Issue | $496.00 |
| 45 Crosby Street Tenants | 45 Crosby Street | Excessive heat in MR | $683.00 |
| Mid Boro Mgt. | 112-01 Queens Blvd. | Door Obstruction | $380.00 |
| Braun management | 11 Broadway | Freight Car Repair | $916.00 |
| Chelsea Art Museum | 556 West 22nd Street | Misc. call | $282.00 |
| St. Martins Tower | 65 West 90th Street | Car #1 MPU | $5,850.00 |

Tilchen__000529

| | | | |
|---|---|---|---|
| Taconic | 401 West 14th Street | Relace 2 Key switches | $500.00 |
| Miller & Miller | 30 Park Terrace | Door Check | $425.00 |
| Dermot Realty Management | 230 West 107th Street | 5th Floor Door Check | $450.00 |
| Little Sisters | 333 East 115th Street | 2 Yr Test | $950.00 |
| Miller & Miller | 94-20 66th Avenue | Violation Repairs | $1,975.00 |
| Miller & Miller | 65-84 Booth Street | Violation Repairs | 3,600.00 |
| Miller & Miller | 109-01 72nd Road | Violation Proposal | $475.00 |
| Miller & Miller | 30 Park Terrace | Traveling video Cable | $2,600.00 |
| Lewis & Murphy | 42040 Bowne Street | LL#10 Violations | $750.00 |
| Grace Church | 802 Broadway | Security Mirror | $1,200.00 |
| Bric Art Center | 647 Fulton Street | LL#10 2008 | $352.00 |
| Taconic | 401 West 14th Street | Shaft Cleaning | $3,360.00 |
| St. Martins Tower | 65 West 90th Street | Car #2 MPU | $5,850.00 |
| Maxwell Kates | 65 West 13th Street | Violation Repairs | $4,500.00 |
| Tudor Realty | 240 West 75th Street | 2 Yr Test | $950.00 |
| St. Martins Tower | 65 West 90th Street | Violation Proposal | $1,800.00 |
| Wydra Realty | 8313 Bay Parkway | Door Check lobby | $400.00 |
| The Berkshire Bank | 4 East 39th Street | Violation Repairs | $2,350.00 |
| HK Management | 99 Gold Street | ECB Violation Court Fee | $500.00 |
| HK Management | 99 Gold Street | ECB Violation Repairs | $5,372.00 |
| HK Management | 99 Gold Street | Brake Switch | $5,372.00 |
| Taconic | 401 West 14th Street | Cab Pads | $1,200.00 |
| Northern Manhattan Rehab | 116 East 125th Street | Violation Proposal Work | $36,300.00 |
| Miller & Miller | 94-20 66th Ave | Basement Door Check | $425.00 |
| Miller & Miller | 86-15 Elmhurst Avenue | 2 & 5 Yr Tests | $2,250.00 |
| Langsam Properties | 125 Baxter Street | 2 Yr Test | $950.00 |
| Forest Green | 26 Court Street | Ash Lift Violation | $4,961.00 |

Tilchen__000530

| Management | | | |
|---|---|---|---|
| Palm Gardens | 615 Avenue C | Debris in Door | $380.00 |
| Dr. Brandt | 148 east 74th Street | Hydro Oil | $570.00 |
| Walter & Samuels | 15 East 26th Street | Passenger #2 / Door Blocked | $377.00 |
| Metro Tech | 101 Willoughby Street | Responded to call on the 2 & 4 Car Building had no keys to MR | $775.00 |
| Braun Management | 11 Broadway | Freight car Misc. | $190.00 |
| Briarcliff Owners | 250 Gorge Road | Car #2 Door knocked out | $950.00 |
| Studio ADR | 259 Banker Street | Door Issue | $380.00 |
| Langsam Properties | 1610 Dekalb Ave. | Building Power Issue | $570.00 |
| Lenox Terrace | 45 West 132nd Street | Vandalism / Lobby button | $648.00 |
| Chelsea Art Museum | 556 West 22nd Street | Door Work | $282.00 |
| Walter & Samuels | 15 East 26th Street | Car # 5 Construction debis | $285.00 |
| ADJ Management | 79-25 150th Street | LL#10 Violation | $638.00 |
| Two Trees Management | 20 Jay Street | 2 Yr Test | $1,500.00 |
| Tudor Realty | One Main Street | Car # 3 Lighting for car, Building Issue | $564.00 |
| Two Trees Development | 70 Washington | Cab pad stuck between car door | $308.00 |
| Kings Village Apartments | 1270 East 51st Street | ROA | $528.00 |
| WBM 295 Madison Ave | 295 Madison Ave | Reinstall Door Motor | $760.00 |
| 2664 Pitkin Avenue LLC | 2644 Atlantic Avenue | Misc Repairs | $1,140.00 |
| Braun Management | 11 Broadway | Car # 6 Bldg main Line | $380.00 |
| Palm Gardens | 615 Avenue C | Freight car | $1,233.00 |
| T. George Realty | 119 Chambers Street | Open order repair | $190.00 |
| KBF | 164 Kent Avenue | Previous Water Damage | $1,045.00 |
| Pitkin Avenue Realty | 1547 Pitken Ave. | Bad Starter Unit | $570.00 |
| Palm Gardens | 615 Avenue C | Freight car | $380.00 |

| Two Trees Development | 125 Court Street | Car on IND | $423.00 |
|---|---|---|---|
| Forest Green Management | One University | Smoke Condition | $432.00 |
| Walter & Samuels | 30 East 40th Street | Safety Plate | $545.00 |
| Chelsea Art Museum | 556 West 22nd Street | Debris in saddle at Street | $916.00 |
| East Harlem Arts | 1230 5th Avenue | Debris in saddle | $1,077.00 |
| Braun management | 11 Broadway | Freight Car Repair | $916.00 |
| Tudor Realty | One Main Street | MIS USE CALL | $740.00 |
| Braun management | 11 Broadway | Freight Car Repair | $285.00 |
| Briarcliff | 250 Gorge Road | Building Power Issue | $570.00 |
| AFC Management | 409 Avenue C | Water Damage | $2,893.00 |
| WBM 295 Madison Ave | 295 Madison Ave | Leveling Head | $855.00 |
| Lenox Terrace | 25 West 132nd Street | Excessive Heat | $356.00 |
| Hard Rock café | 1501 Broadway | Misc Door Work | $285.00 |
| Lewis & Murphy | 143-55 41st Avenue | Excessive Heat | $705.00 |
| St. Martins Tower | 65 West 90th Street | Assist Plumber | $1,140.00 |
| WBM 295 Madison Ave | 295 Madison Ave | Swoop Door Motors | $1,470.00 |
| KBF | 164 Kent Avenue | Water Damage | $3,139.00 |
| Langsam Properties | 552 West 43rd Street | Overtime Repairs | $5,372.00 |
| Cooper Square Realty | 92 Chambers Street | Guide Shoes O.T. | $4,698.00 |
| Mansfield Gardens | 33-20 Avenue H | Door Checks | $1,143.00 |
| KBF | 164 Kent Avenue | Water damage | $1,960.00 |
| Chelsea Art Museum | 556 West 22nd Street | 2008 LL#10 | $350.00 |
| ADI Management | 87-15 37th Avenue | Door Check & Hinge | $750.00 |
| Pitkin Avenue Realty | 1547 Pitken Ave. | Bad Starter Unit | $4,737.00 |
| Walter & Samuels | 15 East 26th Street | Pepack & reseal machines | $2,738.00 |

| HK Organization | 99 Gold Street | 2 Yr Safety Test | $1,900.00 |
|---|---|---|---|
| Miller & Miller | 10 Park Terrace | Violation proposal | $4,725.00 |
| MAMA Mexico | 464 Sylvain Avenue | Tests | $1,120.00 |
| Braun Management | 11 Broadway | Violation Repair | $850.00 |
| Langsam Properties | 43-45 East 30th Street | Cab Mirror | $675.00 |
| T. George Realty | 20 Green Street | Street level Entrance | $12,204.00 |
| T. George Realty | 79 Leonard Street | Door Check | $425.00 |
| 26 Court Street Associates | 26 Court Street | 2 yr Test | $950.00 |
| Eider Realty | 16 West 37th Street | Violation Repairs | $5,705.00 |
| Walter & Samuels | 419 Park South | Replace key locks | $800.00 |
| Langsam Properties | 125 Baxter Street | Violation Proposal | $2,590.00 |
| 24-26 Warren Street | 24 Warren Street | 2008 LL#10 | $352.00 |
| Miller & Miller | 2665 Grand Concourse | 2 Yr test | $1,900.00 |
| Two Trees Development | 110 Livingston Street | 12th Floor shaft Work | $3,662.00 |
| Rosie's B'way Kids | 445 West 45th Street | Violation Purchase | $764.00 |
| T. George Realty | 20 Greene Street | 2 Yr Test | $950.00 |
| | | | |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $2,712.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $5,591.00 |
| K. Backus & Associates | 647 Fulton Street | 2 & 5 Year Tests | $2,625.00 |
| Mercer Greene Condo | 92 Greene & 109 Mercer Street | Shaft Cleaning | $4,400.00 |
| Mercer Greene Condo | 92 Greene & 109 Mercer Street | Two (2) Year Test | $1,950.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $1,514.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $5,198.00 |
| Greenwich Condominium | 65 West 13th Street | Cab pads | $950.00 |

Tilchen_000533

| Briarcliff Condo | 250 Gorge Road | Traveling Cable / Video | $13,900.00 |
|---|---|---|---|
| 26 Court Street Associates | 26 Court Street | Shaft Cleaning /Car #3 | $3,000.00 |
| Charles H. Greenthal | 69 Gold Street | Emergency Phones | $12,800.00 |
| Braun Management | 11 Broadway | Violation Work | $1,609.00 |
| Braun Management | 11 Broadway | Freight Car / Service Call | $1,728.00 |
| Braun Management | 11 Broadway | Freight Car / Service Call | $570.00 |
| Two Trees | 55 Washington Street | 2 & 5 Year Tests | $6,300.00 |
| Two Trees | 20 Jay Street | Door Hold Circuitry | $1,1,20.00 |
| Two Trees | 55 Washington Street | Violation Work | $6,650.00 |
| Two Trees | 45 Main Street | Tests / 2 & 5 | $4,200.00 |
| Two Trees | 25 Washington Street | Violation Work | $500.00 |
| Two Trees | 30 Washington Street | Violation Work | $4,850.00 |
| Office 606 Design | 24-26 Warren Street | Temp Car Permit | $2,700.00 |
| Two Trees | 70 Washington Street | Cab Fan | $650.00 |
| Two Trees | 125 Court Street | Cab Fan | $650.00 |
| Two Trees | 30 Main Street | 2 Year Safety Tests | $1,900.00 |
| Rhodes Management | 43-31 39th Street | ECB Violation Repairs | $750.00 |
| Cucina & Co. | 151 West 34th Street | 5 Yr Test & Car Handle | $2,600.00 |
| Miller & Miller | 32-85 33rd Street | Guide Shoes | $1,300.00 |
| Braun Management | 160 Broadway | Service Call | $705.00 |
| Penmark Realty Corp. | 164 Kent Avenue | Service Call / Car #2 | $916.00 |
| Braun Management | 160 Broadway | Service Call / Building Power Issue | $648.00 |
| Langsam Properties | 1610 Dekalb Avenue | Service Call | $665.00 |
| Lenox Terrace | 470 Lenox Avenue | Service Call Reprogram Phones Again!! | $502.00 |
| AKAM Management | 161 Duane Street | Service Call / Dirt | $285.00 |

Tilchen__000534

| Briarcliff Owners | 250 Gorge Road | Emergency Phones | $1,396.00 |
|---|---|---|---|
| Mansfield Gardens | 3320 Avenue H | Door Check & Pivot | $518.00 |
| Japanias | 111 East 18th Street | Service Call / Gate | $705.00 |
| Two Trees | 65 Washington Street | Emergency Repairs | $4,410.00 |
| Two Trees | 20 Jay Street | Vandalism | $2,098.00 |
| Two Trees | 110 Livingston Street | 2 year Test | $950.00 |
| St. Martins Tower | 65 West 90th Street | Leveling System | $11,568.00 |
| Taconic Investors | 401 West 14th Street | Cab Pads | $1,200.00 |
| Greenwich Condominium | 65 West 13th Street | 2 Year Safety Test / 1P41758 | $1,950.00 |
| Brown Harris Stevens | 129 Montague Street | Violation Work | $350.00 |
| St. Martins Tower | 65 West 90th Street | Leveling System / Car #1 | $2,844.00 |
| Miller & Miller | 10 Park Terrace | Stand By Mechanic | $760.00 |
| Rhodes Management | 43-31 39th Street | Additional Repair Work To Previous proposal | $6,000.00 |
| Madison Square Boys & Girls | 240 Nassau Street | Vandalism | $807.00 |
| Chelsea Art Museum | 556 West 22nd Street | Emergency Governor Repairs | $5,652.00 |
| Moore Street Developers | 3 New York Plaza | Water Damage | $7,540.00 |
| Penmark Management | 31 West 11th Street | Eliminated Car Chime | $285.00 |
| Brown Harris Stevens | 360 West 11th Street | Water Damage | $5,635.00 |
| ADI Management | 79-25 150th Street | Vision Panel | $638.00 |
| Saint Paul's Church | 263 West 86th Street | 2 Year Hydro Test | $900.00 |
| St. Martins Tower | 65 West 90th Street | Service Call | $916.00 |
| St. Martins Tower | 65 West 90th Street | Service Call | $987.00 |
| ADI Management | 79-25 150th Street | Building power Issue | $475.00 |
| Palm Gardens | 615 Avenue C | Added Hydro Oil | $385.00 |

| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $282.00 |
|---|---|---|---|
| Braun Management | 160 Broadway | Service Call / 6 Maiden Lane Manual Freight Car | $190.00 |
| Moore Street Developers | 3 New York Plaza | Vandalism | $1,177.00 |
| Halstead Management | 60 Remsen Street | Miss Call | $634.00 |
| Moore Street Developers | 3 New York Plaza | Vandalism | $380.00 |
| WBM 295 Madison Avenue | 295 Madison Avenue | Car #2 Shots from previous Water Damage | $3,248.00 |
| Two Trees | 55 Washington Street | Vandalism | $733.00 |
| Charles H. Greenthal | 36 East 36th Street | False Call Car on Independent | $916.00 |
| Palm Gardens | 615 Avenue C | Door Detectors / Waxed Over | $683.00 |
| Mansfield Gardens | 3320 Avenue H | Repaired Cab Lighting | $570.00 |
| Grace Church | 86th 4th Avenue | Adjusted Hall Door | $285.00 |
| Penmark Realty | 164 Kent Avenue | 17th Floor hall Lantern | $324.00 |
| Office 606 Design | 24-26 Warren Street | Piston packing | $5,967.00 |
| Miller & Miller | 10 Park Terrace | Cab Fan | $465.00 |
| Langsam Properties | 43-45 East 30th Street | Water Damage | $1,050.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $190.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repairs | $486.00 |
| St. Martins Tower | 65 West 90th Street | Service Call | $475.00 |
| St. Martins Tower | 65 West 90th Street | Service Call | $324.00 |
| Japanias | 111 East 18th Street | Service Call / Gate | $697.00 |
| Braun Management | 11 Broadway | Freight Car | $705.00 |
| Dodge YMCA | 225 Atlantic Ave. | ROA | $475.00 |
| Braun Management | 11 Broadway | Freight Car | $855.00 |
| Braun Management | 11 Broadway | Freight Car | $285.00 |
| St. Martins Tower | 65 West 90th Street | Service Call / car #1 MPU Processor | $760.00 |

Tilchen__000536

| DWM Facilities | B. Dalton Books | Service Call | $475.00 |
|---|---|---|---|
| Brown Harris Stevens | 129 Montague Street | Stand By Mechanic | $380.00 |
| Miller & Miller | 10 Park Terrace | Car Top damaged By Others and caused Shorts | $5,290.00 |
| Miller & Miller | 96-09 66th Avenue | Door Check | $425.00 |
| Braun Management | 160 Broadway | OT – Selector Tape | $1,050.00 |
| Charles H. Greenthal | 32 West 82nd Street | Violation Repair | $2,700.00 |
| Briarcliff Owners | 250 Gorge Road | Car Position Indicator | $4,200.00 |
| St. Martins Tower | 65 West 90th Street | Leveling Sensor Board | $2,844.00 |
| Guild For Exceptional Children | 1273 57th Street | 2 Year Test | $975.00 |
| K. Backus & Associates | 647 Fulton Street | Purchase Violations | $686.00 |
| Walter & Samuels | 15 East 26th Street | Water Damage | $24,512.00 |
| Walter & Samuels | 15 East 26th Street | | $2,712.00 |
| Little Sisters | 333 East 115th Street | 2 Year Test | $950.00 |
| Maxwell Kates | 65 West 13th Street | F&I Reverse Phase Monitoring System | $3,160.00 |
| Roosevelt Square | 78-01 Roosevelt Ave | 2008 LL#10 | $352.00 |
| Two Trees | 81 Washington Street | PVT Violation | $500.00 |
| The Lindley | 34 East 29th Street | Add Counterweights | $4,300.00 |
| WBM 295 Madison | 295 Madison Avenue | Car Emergency Lighting C/O | $10,800.00 |
| Palm Beach Home | 2900 Bragg Street | Cab Pads | $1000.00 |
| WBM 295 Madison | 295 Madison Avenue | MR Work Cars 2, 7 & 8 | $136,000.00 |
| Northern Manhattan Rehabilitation | 116 East 125th Street | Car #4 – Landing System | $8888.00 |
| Walter & Samuels | 15 East 26th Street | Commercial Cars Abandon floors 9-20 | $63,000.00 |
| Rhodes Management | 43-31 39th Street | Hoist Cables & Governor Repair | $5,722.00 |

Tilchen__000537

| Two Trees | 55 Washington Street | Car / Counterweight Cables | $4,500.00 |
|---|---|---|---|
| 45 Crosby Street Owners | 45 Crosby Street | Five (5) Year Test | $2,400.00 |
| Bluewoods Mgt. | 385 Argyle Road | ROA | $634.00 |
| Langsam Properties | 343 East 50th Street | ROA | $564.00 |
| Fortune Society | 630 Riverside Drive | Misuse | $570.00 |
| Roosevelt Square | 78-01 Roosevelt Ave | PVT Violation Work | $324.00 |
| Andrews Building Corp. | 161 Duane Street | Lobby Door Misuse | $285.00 |
| WBM 295 Madison | 295 Madison Avenue | Car #3 Independent | $285.00 |
| HK Organization | 99 Gold Street | Misuse | $705.00 |
| St. Martins Tower | 65 West 90th Street | Replaced Pad Unit Coil | $705.00 |
| East Harlem A&E | 1230 5th Avenue | Needed to reset system from building power shutdown. | $380.00 |
| Penmark Realty | 164 Kent Avenue | Wind Lobby Doors | $846.00 |
| Forest Green Management | One University | Car #3 – Rehung Lobby Door | $475.00 |
| Braun Management | 11 Broadway | Freight car | $570.00 |
|  |  |  |  |
| Walter & Samuels | 15 East 26th Street | Purchase Applications | $400.00 |
|  |  |  |  |
| Taconic Investment | 401 West 14th Street | Car Station Doors | $750.00 |
| WBM – 295 Madison | 295 Madison Avenue | Relocate Lobby Hall Buttons on Overtime | $1,517.00 |
| Walter & Samuels | 15 East 26th Street | Construction Damage 18th Floor | $3,499.00 |
| WBM – 295 Madison | 295 Madison Avenue | Temporarily Relocate Intercom | $3,393.00 |
| California Pizza Kitchen | 201 East 60th Street, N.Y. | Pay Call | $1,520.00 |
| Penmark Realty | 110 3rd Avenue | Brake Repairs | $2,800.00 |
| Apple Store / Shawmut | 401 West 14th Street | Overtime repairs | $2,537.00 |
| One Strivers Row | 2605 Frederick Douglas Blvd. | Intercom Service Call | $760.00 |

Tilchen__000538

| Melnick Management | 9 North Moore Street, N.Y. | Overtime Repairs | $3,167.00 |
|---|---|---|---|
| Halstead Management | 60 Remsen Street, Brooklyn | Purchase PVT's | $224.00 |
| Mansfield Gardens | 3320 Avenue H | Door Work | $720.00 |
| Forest Green Management | 26 Court Street | Vandalized Smashed Car Station | $1,658.00 |
| Manfield Gardens | 3310 Avenue H | Con Ed Power Problem | $380.00 |
| St. Martins Tower | 65 West 90th Street | MPU Unit | $5,350.00 |
| Miller & Miller | 94-20 66th Avenue, Rego Park | Brake Core | $2,100.00 |
| Walter & Samuels | 15 East 26th Street | Car # 5 – Door Detector Edge & Roller Guides | $3,750.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repair & service Calls | $3,235.00 |
| Walter & Samuels | 15 East 26th Street | Misc. Repair & service Calls | $3,499.00 |
| Taconic Investments | 401 West 14th Street | Cab Pads | $1,200.00 |
| Cucina & Co. | 151 West 34th Street | 5yr Test Emergency Repairs | $5,339.00 |
| Braun Management | 160 Broadway | O>T> Selector Tape | $787.00 |
| Walter & Samuals | 133 2nd Avenue | Misc. Repairs / Ernie get it fixed!! | $3,217.00 |
| Wentworth Mgt. | 250 Gorge Road | Annual Inspections | $2,800.00 |
| WBM – 295 Madison Avenue | 295 Madison Avenue | Temporarily Relocate Intercom | $4,200.00 |
| ADI Management | 53-01 32nd Avenue | Door Work | $830.00 |
| Walter & Samuals | 15 East 26th Street | Misc. Repairs | $6,517.00 |
| WBM – 295 Madison | 295 Madison Avenue | Car # 8 Counterweight Wreck | $41,986.00 |
| WBM – 295 Madison | 295 Madison Avenue | Car # 6 – Intecom Traveling Cable | $2,000.00 |
| Northern Manhatten Rehabilitation | 116 East 125th Street | Car # 3 - Broken Door Detector Edge | $1,665.00 |
| Walter & Samuals | 15 East 26th Street | Misc. Repairs | $1,057.00 |

| Two Trees Management | 70 Washington Street | Debris 2nd Floor Saddle | $916.00 |
| WBM – 295 Madison | 295 Madison Avenue | Construction concrete in 1st floor Saddle | $285.00 |
| One Strivers Row | 2605 Frederick Douglas Blvd. | Intercom Service Call | $475.00 |
| WBM – 295 Madison | 295 Madison Avenue | Building Voltage Issue | $705.00 |
| WBM – 295 Madison | 295 Madison Avenue | Reset Breaker for pit lighting and Intercom | $285.00 |
| Walter & Samuals | 133 2nd Avenue | Building Power Issue | $986.00 |
| Kings Village | 1165 East 54th Street | Construction Debris Apt: 6E | $190.00 |
| Northern Manhatten Rehabilitation | 116 East 125th Street | Car # 2 - Broken Door Detector Edge | $700.00 |
| Amy Jaffe | 37 Kettle Pond Road | Service Call | $570.00 |
| Braun Management | 160 Broadway | Manual Freight – 6th floor door lock O.T. | $634.00 |
| Charles H. Greenthal | 69 Gold Street | False Call | $705.00 |
| WBM – 295 Madison | 295 Madison Avenue | False Call | $705.00 |
| Two Trees Management | 164 Atlantic Ave. | Assist Fire Alarm Co. | $285.00 |
| Mansfield Gardens | 3420 Avenue H | Replace Vision Glass | $634.00 |
| Andrews Building Corporation | 161 Duane Street | Construction Debris | $432.00 |
| Andrews Building Corporation | 161 Duane Street | Construction Debris | $916.00 |
| Dragon & Phoenix Estates | 133 West 14th Street | Water Damage | $564.00 |
| Dragon & Phoenix Estates | 133 West 14th Street | Service Call | $475.00 |
| Seagris JFK LLC | 175-01 Rockaway Blvd. | 3rd Floor Car Button | $725.00 |
| Walter & Samuals | 15 East 26th Street | Manual Freight # 2 Car / Counterweight Rope | $9,600.00 |
| Walter & Samuals | 15 East 26th Street | PE # 3 / Tillar Rope & Gov Rope Shortening | $5,800.00 |

Tilchen__000540

| Walter & Samuals | 15 East 26th Street | Minnie Elevator / Machine and Chair | $ |
|---|---|---|---|
| Walter & Samuals | 15 East 26th Street | Commercial Elevators | $3,100.00 |
| Community Access | 1189 Tinton Avenue | Soft Starter Unit | $6,460.00 |
| Manfield Gardens | 3310 Avenue H | Door Work | $650.00 |
| Miller & Miller | 65-60 Booth Street | 4th Floor Door Check | $450.00 |
| Miller &Miller | 32-85 33rd Street | Guide rail Repair | $2,700.00 |
| Rhodes Management | 165 North Village | Inspections for Town | $350.00 |
| Charles H. Greenthal | 69 Gold Street | Water Damage | $16,944.00 |
| Mansfield Gardens | 3510 Avenue H | Cab Mirror / Violation | $600.00 |
| One Strivers Row | 2605 Frederick Douglas Blvd. | IND Key Switch | $350.00 |
| Walter & Samuals | 15 East 26th Street | Emergency repairs to Governor during 5 Yr Test | $12,460.00 |
| Walter & Samuals | 15 East 26th Street | Car # 5 – Replace roller guides | $3,750.00 |
| Walter & Samuals | 15 East 26th Street | Misc. Repairs | $5,814.00 |
| Walter & Samuels | 30 East 40th Street | Violation Repairs | $5,500.00 |
| Braun Management | 11 Broadway | Relocate CR Box to secondary | $1,000.000 |
| JMH Development | 184 Kent Avenue | Inspection Fees | $2,400.00 |
| Dragon & Pheonix | 133 West 14th Street | Reset Controller and Door | $634.00 |
| WBM – 295 Madison | 295 Madison Avenue | Ripped Out Traveler | $1,225.00 |
| Braun Management | 11 Broadway | Removed Freight Car From Bottom Limits | $190.00 |
| Braun Management | 6 Maiden Lane | Ground in 6th floor freight car door lock | $648.00 |
| Walter & Samuals | 15 East 26th Street | Construction Debris 4th Floor Saddle | $475.00 |
| Braun Management | 11 Broadway | Misc. repairs Freight Car | $380.00 |
| WBM – 295 Madison | 295 Madison Avenue | Car # 8 – Misuse | $285.00 |

Tilchen__000541

| | | | |
|---|---|---|---|
| Charles H. Greenthal | 35 East 35th Street | Clear Debris From C Level Door | $705.00 |
| Walter & Samuals | 15 East 26th Street | Freight # 1 Construction Dirt | $350.00 |
| Garden View Plaza | 43-18 Main Street | Misuse | $775.00 |
| Community Access | 1189 Tinton Avenue | Service Call OT | $676.00 |
| Wentworth Management | 65 West 90th Street | Service call OT | $634.00 |
| Lenox Terrace Complex | 470 Lenox Ave. | Car # 3 Debris in Door | $1,005.00 |
| ADI Management | 34-21 & 34-41 77th Street | Problem caused by cab company | $475.00 |
| Pennmark Realty | 110 3rd Avenue | Top Hatch Open | $285.00 |
| Sandra Greer | 45 Warren Street | Broken Wire For Key Switch | $705.00 |
| Mansfield Gardens | 3510 Avenue H | A – Side 5th Floor Check & Pivot | $775.00 |
| Midboro Management | 112-25 Queens Blvd. | Obsolete Parts Repair | $15,852.00 |
| Northern Manhattan Rehabilitation | 116 East 125th Street | Replac CPU Unit | $5,500.00 |
| Miller & Miller | 65-60 Booth Street | Door Work | $450.00 |
| Mansfield Gardens | 3510 Avenue H | A – Side 5th Floor Check & Pivot | 650.00 |
| Northern Manhattan Rehabilitation | 116 East 125th Street | Adjuster & Mechanic Premium Time Only | $2,916.00 |
| Park South Condo | 43-45 East 30th Street | Proposal | $2,232.00 |
| ADI Management | 53-01 32nd Avenue | Door Check & Pivot | $830.00 |
| Walter & Samuels | 701 7th Avenue | Violation Repairs | $3,600.00 |
| Forest Green Management | 26 Court Street | Car # 2 Door Repair | $1,600.00 |
| Miller & Miller | 2665 Grand Concourse | Car & Counterweight Guides | $13,000.00 |
| Walter & Samuals | 15 East 26th Street | Water Damage | $245,751.00 |
| Witkoff Group | 233 Broadway | Tillar rope Car #4 | $1,930.00 |
| Mansfield Gardens | 3510 Avenue H | Light Guards | $525.00 |

| Walter & Samuels | 701 7th Ave | Safety Test | $570.00 |
| Walter & Samuels | 701 7th Ave | Safety Test | $3,600.00 |
| Miller & Miller | 425 West 57th Street | New A/C Drive | $5,180.00 |
| Charles H. Greenthal | 35 East 35th Street, N.Y. | Water Damage | $13,600.00 |
| Miller & Miller | 2665 Grand Concourse, Bronx | New Guide Shoes | $13,000.00 |
| Braun Management | 11 Broadway, N.Y. | Security Interface Mid & High Rise Cars | $84,500.00 |
| Walter & Samuels | 15 East 26th Street, N.Y. | Relocate Hall Buttons Car #5 | $11,760.00 |
| Penmark Realty Group | 110 3rd Avenue | PVT Violation | $875.00 |
| Miller & Miller | 86-15 Elmhurst Avenue, Qns. | Light Guards | $665.00 |
| LSAFHS | 333 East 115th Street | Rope Shortening | $1,400.00 |
| Walter & Samuels | 30 East 40th Street | Violation Work | $5,500.00 |
| LSAFHS | 333 East 115th Street | Five (5) Year Test | $2,600.00 |
| Walter & Samuels | 30 East 40th Street | Category 1 Test | $4,180.00 |
| Charles H. Greenthal | 35 / 36 East 35 / 36th Street, N.Y. | Category "1" Test | $3,200.00 |
| Mosbacher Properties | 257 West 17th Street, N.Y. | Category "1" Test | $2,600.00 |
| Cushman & Wakefield | 743 5th Avenue | Category "1" Test | $1,424.00 |
| Maxim Properties | 75-01 Broadway, Qns. | Category "1" Test | $1,424.00 |
| Walter & Samuels | 701 7th Avenue, N.Y. | Category "1" Test | $2,298.00 |
| The Lindley | 34 East 29th Street, N.Y. | Category "1" Test | $2,121.00 |
| LSAFHS | 333 East 115th Street | Category "1" Test | $1,400.00 |
| Charles H. Greenthal | 35 / 36 East 35 / 36th Street, N.Y. | Category "1" Test | $3,725.00 |
| Walter & Samuals | 15 East 26th Street, N.Y. | Category "1" Test | $13,820.00 |

| Blue Zees Mgt. | 138 Reade Street, | Violation Work | $975.00 |
|---|---|---|---|
| Cushman & Wakefield | 743 5th Avenue | Emergency Phone | $3,860.00 |
| Witkoff Group | 233 Broadway | Parts | $6,800.00 |
| Charles H. Greenthal | 35 East 35th Street, N.Y. | Water Damage | $21,421.00 |
| Apple Inc. | 401 West 14th Street | Service Call | $846.00 |
| DWM Facilities | B Dalton | Service Call | $475.00 |
| DWM Facilities | 491 B Bellmore Ave. | Service Call | $275.00 |
| Walter & Samuels | 133 2nd Avenue, N.Y. | No Access | $493.00 |
| Lenox Terrace | 2186 5th Avenue | Lobby Monitor | $502.00 |
| Maxim Properties | 75-01 Broadway | Service Call | $493.00 |
| Braun Management | 11 Broadway | Freight Car | $756.00 |
| Fortune Society | 630 Riverside Drive | Service Call /Door work | $916.00 |
| Walter & Samuels | 133 2nd Avenue, N.Y. | Debris in Saddle | $285.00 |
| Ditmas Management | 143-25 41st Avenue | Door Check | $380.00 |
| Chelsea Art Museum | 556 West 22nd Street | Service Call | $705.00 |
| Midboro Management | 112-01 Queens Blvd. | False Call | $634.00 |
| Walter & Samuels | 419 Park Avenue South | Service Car – Door Lock | $285.00 |
| Moore Street Developers | 3 New York Plaza | Door in Track | $285.00 |
| Audemars Piguet | 40 East 57th Street | Service Call | $570.00 |
| Audemars Piguet | 40 East 57th Street | Service Call | $285.00 |
| Fortune Society | 630 Riverside Drive | Communications Work | $1,045.00 |
| Walter & Samuels | 133 2nd Avenue | Five (5) Year Test | $2,400.00 |
| Wentworth Management | 65 West 90th Street | New Regulator – Car #1 | $5,850.00 |
| Shawmut Design | 1981 Broadway (Apple) | Service Call | $3,831.00 |
| Grace Church | 86 4th Ave | Keys | $425.00 |
| ADI | 34-21 & 34-41 | Door Work | $405.00 |

Tilchen__000544

| Management | 77th Street | | |
|---|---|---|---|
| Apple Inc. | 401 West 14th Street | Provide Access To Car Top | $711.00 |
| Comfort Inn | 61 Chrystie Street | Shaft Opening | $760.00 |
| Common Ground Community | 160 Schmerhorn Street | Lock Out Floors | $324.00 |
| Walter & Samuels | 260 West 72nd Street | Governor Repair | $8,620.00 |
| One Striver's Row | 2605 Frederick Douglas Blvd. | Replace Key Switch | $370.00 |
| Braun Management | 11 Broadway, N.Y. | New Tillar Rope | $4,220.00 |
| Lefferts South Condo | 2233 Caton Avenue | Service Call | $325.00 |
| Charles H. Greenthal | 301 East 21st Street | Safety Repairs O.T. | $1,992.00 |
| The Shine Group | 866 Eastern Parkway | Water damage | $1,713.00 |
| Forest Green Management | 26 Court Street | Car # 2 Shaft Door Repair | $1,600.00 |
| Refron | 38-18 33rd Street | Misc. repairs | $1,270.00 |
| Mansfield Gardens | 3510 Avenue H | Cab Mirror Violation | $600.00 |
| Penmark Realty | 110 3rd Avenue | Purchase Violations | $224.00 |
| Charles H. Greenthal | 301 East 21st Street | Category "1" Test | $5,010.00 |
| Walter & Samuels | 30 East 40th Street | Category "1" Test | $3,375.00 |
| Charles H. Greenthal | 330 West 56th Street | Category "1" Test | $3,122.00 |
| Chelsea Art Museum | 556 West 22nd Street | Category "1" Test | $1,496.00 |
| Poly Prep Country day School | 50 Prospect Park West | Category "1" Test | $1,655.00 |
| Seagris JFK | 175-01 Rockaway Blvd. | Category "1" Test | $1,400.00 |
| Brown Harris Stevens | 360 West 11th Street | Category "1" Test | $3,772.00 |
| Maxwell Kates | 65 West 13th Street | Category "1" Test | $3,700.00 |
| Refron | 38-18 33rd Street | Category "1" Test | $1,400.00 |
| Walter & Samuels | 260 West 72nd Street | Category "1" Test | $1,300.00 |
| A. Michael Tyler | 146 Chambers | Category "1" Test | $1,342.00 |

| Charles H. Greenthal | 235 East 49th Street | Category "1" Test | $2,425.00 |
|---|---|---|---|
| JZ Cutter Management | 98 Cuttermill Road | Violation Repairs | $1,700.00 |
| LSAFHS | 333 East 115th Street | PVT Violation | $1,400.00 |
| Walter & Samuels | 15 East 26th Street | 5 Year Tests | $27,787.00 |
| Walters & Samuels | 15 East 26th Street | Relocate Hall Buttons Car #4 | $7,924.00 |
| The Berkshire Bank | 4 East 39th Street | Key Lock Out Switch | $1,700.00 |
| LSAFHS | 333 East 115th Street | Five (5) Year Test | $2,600.00 |
| Seagris JFK | 175-01 Rockaway Blvd. | Violation Repairs | $866.00 |
| DWM Facilities | B Dalton | Service Call | $550.00 |
| Miller & Miller | 96-09 66th Avenue | 4th floor shaft door work | $765.00 |
| Palm Beach Nursing Home | 615 Avenue C | Lobby Hall Button | $435.00 |
| Walters & Samuels | 260 East 72nd Street | Traction Sheave & ropes | $15,960.00 |
| Penmark Realty | 110 3rd Avenue | PVT Violation Work | $875.00 |
| Miller & Miller | 2665 Grand Concourse | Hoist Motor Repair | $6,700.00 |
| Walter & Samuels | 701 7th Ave | Five (5)Safety Test | $2,400.00 |
| Charles H. Greenthal | 35 East 35th Street | Water Damage | $13,600.00 |
| Refron | 38-18 33rd Street | Violation Work | $1,270 .00 |
| Fenwick – Keats Management | 223 West 80th Street | Misc. Repairs | $4,900.00 |
| Witkoff Group | 233 Broadway | Tillar rope Car # 6 | $3,800.00 |
| Braun Management | 160 Broadway | Purchase Violations | $2,160.00 |
| Penmark Realty | 164 Kent Avenue | Category "1" Test | $2,844.00 |
| Adriatic Wood | 240 Alabama Avenue | Category "1" Test | $1,680.00 |
| Penmark Realty | 110 3rd Avenue | Category "1" Test | $2,054.00 |
| Martin Edward Management | 220 /226 East 29th Street | Category "1" Test | $728.00 |
| Martin Edward Management | 8313 Bay Parkway | Category "1" Test | $958.00 |

Tilchen__000546

| Hard Rock Café | 1501 Broadway | Category "1" Test | $1,688.00 |
|---|---|---|---|
| Rock rose Management | 340 East 34th Street | Category "1" Test | $1,256.00 |
| Eighteen Properties | 255 18th Street | Category "1" Test | $2,984.00 |
| Poly Prep Day School | 50 Propect Park Place | Violation Repairs | $450.00 |
| Two Trees Development | 110 Livingston Street | File For Elevator Removal | $3,100.00 |
| Two Trees Development | 194 Atlantic Avenue | Shaft Cleaning | $4,500.00 |
| Two Trees Development | 81 Washington Street | Hoist Ropes | $10,000.00 |
| Fortune Society | 630 Riverside Drive | Ram Head Sheave | $9,100.00 |
| Wentworth Management | 65 West 90th Street | Controller Output Module | $1,800.00 |
| Masbacher Properties | 257 West 57th Street | Category "1" Violations | $5,900.00 |
| Witkoff Group | 233 Broadway | Call Storage Board | $1,350.00 |
| Walter & Samuels | 133 2nd Avenue | Cab Mirror | $650.00 |
| Maxwell Kates | 65 West 13th Street | Category "1" Violation Work | $35,480.00 |
| WBM 295 | 295 Madison Avenue | Hoist Ropes | $24,350.00 |
| Walters & Samuels | 15 East 26th Street | Main Machine Repairs Car #5 | $13,300.00 |
| Walters & Samuels | 15 East 26th Street | Main Machine Repairs Car #4 | $13,300.00 |
| Grace Church | 802 Broadway | Interlock @ 1st Floor | $2,800.00 |
| Adriatic Woodworking | 240 Alabama Avenue | Dismantle Condition "2" | $6,500.00 |
| Lenox Terrace | 45 West 132nd Street | Service Call | $285.00 |
| Charles H. Greenthal | 301 East 21st Street | Reprogram Phones | $1,045.00 |
| Two Trees Management | 125 Court Street | Service Call | $564.00 |
| Audemars Piguet | 40 East 57th Street | Service Call | $380.00 |
| Charles H. Greenthal | 32 West 83nd Street | Basement Door Gibs | $380.00 |
| T. George Realty | 119 Chambers Street | Replace Key Lock 4th Floor | $285.00 |
| Two Trees | 164 Atlantic | Reprogram Phone Line | $324.00 |

Tilchen__000547

| | | | |
|---|---|---|---|
| Management | | | |
| Two Trees Management | 164 Atlantic | Reprogram Phone Line | $190.00 |
| Two Trees Management | 20 Jay Street | Repair Door Edge | $324.00 |
| Seagris JFK | 175-01 Rockaway Blvd. | Misc. Repairs | $725.00 |
| Miller & Miller | 94-20 66th Avenue | Water Damage | $1,456.00 |
| Moore Street Developers | 3 New York Plaza | Access to shaftway | $475.00 |
| Penmark Realty Corp. | 164 Kent Avenue | Access to shaftway | $285.00 |
| Jordan Cooper & associates | 300 East 79th Street | Work with card reader Contractor | $756.00 |
| Miller & Miller | 96-09 66th Avenue | Door Check & Hinge | $765.00 |
| Witkoff Group | 233 Broadway | Parts | $3,684.00 |
| Miller & Miller | 2665 Grand Concourse | Car #2 – Door Check 8th Floor | $425.00 |
| Braun Management | 160 Broadway | Violation repairs | $17,685.00 |
| Ditmas Mangement | 143-25 41st | 6th Floor Door Check | $425.00 |
| Refron | 38-18 33rd Street | Auto Dialer | $875.00 |
| **Walter & Samuels** | **133 2nd Avenue, N.Y.** | **Cat 1 Violation Work** | **$8,250.00** |
| Handler Residence | 209 East 71st Street, N.Y. | Cat "5" Test | #2,250.00 |
| ABH Realty | 130 Fenimore Street | PVT Violation Repair | $850.00 |
| Miller & Miller | 2665 Grand Concourse, Bx. | Cab Repair | $3,950.00 |
| ADI Management | 172-90 Highland Ave. | 4th Floor Door Check | $405.00 |
| ░░░░░ | ░░░░░ | ░░░░░ | ░ |
| Braun Management | 160 Broadway N.Y. | Sake Move | $2,250.00 |
| Berkshire Bank | 4 East 39th Street N.Y. | Prints | $600.00 |
| Berkshire Bank | 4 East 39th Street N.Y. | Cat "1" Violation Repairs | $2,200.00 |
| Cooper Square | 25 Cooper Square | Software & Lockouts | $1,282.00 |

| Hotel | N.Y. | | |
|---|---|---|---|
| Miller & Miller | 145 Seaman Ave., N.Y. | Door Check & Pivot | $735.00 |
| Miller & Miller | 65-60 Booth Street. Qns. | Basement Door Check | $395.00 |
| Rhodes Management | 165 North Village & 30 Hempstead Ave. | QEI Tests | $1,050.00 |
| Langsam Properties | 206 East 95th Street, N.Y. | Emergency Lights | $1,416.00 |
| Guild for Exceptional Children | 260 68th Street, Brooklyn | PVT Violation Repairs | $4,778.00 |
| Holden & Flynn | 305 / 311 East 46th Street, N.Y. | Cab Repairs | $231,400.00 |
| Forest Green Management | 26 Court Street, Brooklyn | Shaft Door Repair | $4,637.00 |
| Guild for Exceptional Children | 1273 57th Street, Brooklyn | Cat "1" Violation Repairs | $1,575.00 |
| Two Trees Management | 194 Atlantic Ave., Brooklyn | Shaft Cleaning | $4,500.00 |
| Fenwick – Keats MGT> | 223 West 80th Street, N.Y. | Door Detector | $2,200.00 |
| | | | |
| Penmark Mgt. | 164 Kent Avenue Brooklyn | Handicapped Lift Door Lock Repair | $395.00 |
| Maxwell Kates | 65 West 13th Street, N.Y. | Basement Door Wreck | $2,517.00 |
| Braun Management | 160 Broadway, N.Y. | Misuse / Outside Contractor | $1,159.00 |
| Briarcliff Owners | 250 Gorge Road, Fort Lee | Generator Labor | $5,377.00 |
| Cooper Square Hotel | 25 Cooper Square | Programming Emergency Phones | $1,985.00 |
| Miller & Miller | 2665 Grand Concourse, BX. | 8th Floor Pivot | $425.00 |
| Wentworth Group | 65 West 90th Street | Controller Output Module | $1,800.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Car #9 Tillar Rope | $7,800.00 |
| Braun Management | 11 Broadway | Freight car Controller Repairs | $5,000.00 |
| Mansfield | 3420 Avenue H | Door Pivot | $661.00 |

| Gardens | | | |
|---|---|---|---|
| Wentworth Group / Briarcliff Owners | 250 Gorge Road, Fort Lee, N.J. | Sheave & Ropes Car # 3 | $24,750.00 |
| J Companies | 516 West 19th Street, N.Y. | Key Switch | $600.00 |
| Argo Management | 1349 Lexington Ave. | Rebuild Governor | $3,700.00 |
| Braun Management | 160 Broadway, N.Y. | Cat "1" & Cat "5" | $4542.00 |
| St. Pauls & st. Andrews Church | 263 West 80th Street, N.Y. | PVT Violation Work | $244.00 |
| Strategic SOHO | 470 Broome Street, N.Y. | Fire Service Test & Security | $561.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | "CPS Board | $812.00 |
| California Pizza Kitchen | 201 East 60th Street, N.Y. | Misc. Repairs | $296.00 |
| T. George Realty | 79 Leonard Street, N.Y. | Reschackle Ropes | $3,842.00 |
| Haftar | 635 Central Avenue, Cedarhurst | QEI Tests | $400.00 |
| Haftar | 44 Front Street / 33 Washington & 385 Central Ave,, Cedarhurst | QEI Tests | $1,100.00 |
| Haftar | 44 Front Street / 33 Washington & 385 Central Ave,, Cedarhurst | Door Detectors & Relief Tests | $13,200.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Misc. Controller & Car Top Boards. | $8,067.00 |
| Fenwick – Keats MGT> | 223 West 80th Street, N.Y. | Overtime Trouble Call Issue | $3,787.00 |
| Strategic SOHO | 470 Broome Street, N.Y. | Security System | $521.00 |
| Maxwell Kates | 65 West 13th Street, N.Y. | Service Call | $395.00 |
| Two Trees Management | 110 Livingston Street, Brooklyn | Service Call | $880.00 |
| Tudor Realty | One Main Street, Brooklyn | Hatch Opening | $1,092.00 |

$66,761.°

Tilchen__000550

| Braun Management | 11 Broadway | Freight Car Controller | $691.00 |
|---|---|---|---|
| Braun Management | 160 Broadway | Service Call | $513.00 |
| Braun Management | 160 Broadway | Ground in car Switch @ 6 Maiden Lane | $2223.00 |
| Braun Management | 11 Broadway | Freight Car / Service Call | $790.00 |
| WBM 295 Madison LLC | 295 Madison Ave., N.Y. | Power Issue "DC" | $952.00 |
| Palm Gardens | 5606 15th Avenue, Brooklyn | Misuse call | $659.00 |
| Palm Gardens | 5606 15th Avenue, Brooklyn | Misuse call | $593.00 |
| Braun Management | 160 Broadway | Water Damage | $561.00 |
| Wentworth Group / Briarcliff Owners | 250 Gorge Road, Fort Lee, N.J. | Building Power Issue | $1,319.00 |
| Schermerhorn LP | 160 Schermerhorn Street, Brooklyn | Misuse / Construction | $889.20 |
| Mansfield Gardens | 3420 Ave. H, Brooklyn | Basement Door Hinge | $395.20 |
| HK Organization | 351 Bowery | Water Damage | $733.00 |
| Kings Village | 1199 East 53rd Street, Brooklyn | ROA | $733.00 |
| Two Trees Management | 55 Washington Ave. N.Y. | Vandalism | $982.00 |
| Coldwater Creek | 1172 3rd Ave. | Misuse | $296.00 |
| Lenox Terrace Complex | 2186 5th Avenue, N.Y. | Door Detector / Repair | $494.00 |
| Amy Jaffe | 37 Kettle Pond Road | Repairs | $494.00 |
| Two Trees Mgt. | 110 Livingston Street | Misuse | $296.00 |
| Briarcliff Owners Corp. | 250 Gorge Road Fort Lee, N.J | Rest Cars Power Failure | $494.00 |
| HK Organization | 351 Bowery | Misuse | $395.00 |
| Braun Management | 11 Broadway | Freight Car | $440.00 |
| Dembitzer Residence | 48 East 74th Street, N.Y. | Adjusted Door | $296.40 |
| Two Trees | 110 Livingston | Refused Access to Building | $440.00 |

#14451.00

Tilchen__000551

| Management | Street | | |
|---|---|---|---|
| Apple Inc. | 401 West 14t Street, N.Y. | Service Call | $806.00 |
| Braun Management | 160 Broadway | Misuse Call | $395.00 |
| Braun Management | 160 Broadway | Misuse Call | $296.00 |
| Penmark Management | 164 Kent Avenue | Car Top Cleaning | $710.00 |
| █████ ███████ | ████████ | ████████ █████████ █████ ██ | █ |
| Miller & Miller | 94-19 & 94-20 66th Avenue | Fan Diffuser | $600.00 |
| Miller & Miller | 94-20 66th Avenue | Shaft Door Pivot | $390.00 |
| Two Trees Management | 20 Jay Street | DOB Paperwork | $6,200.00 |
| Penmark Management | 110 3rd Avenue, N.Y. | Cat "1" Violation Repairs | $1,475.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Tillar Rope Car #15 | $2,500.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Tillar Rope Car #13 | $2,500.00 |
| Maxwell Kates | 65 West 13th Street | Door Astragals | $1,225.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Repair Work Car #25 | $16,460.00 |
| Walter & Samuels | 133 2nd Avenue, N.Y. | Cat "1" Test | $2,960.00 |
| Grogan & Associates | 343-349 East 50th Street, N.Y. | Cat "1" Test | $1,716.00 |
| RA Cohen & Associates | Historic Front Street | Cat "1" Test | $8,320.00 |
| 233 Broadway Owners Group, Inc. | 233 Broadway, N.Y. | Pre Maintenance Repair Work | $20,000.00 |
| Fenwick – Keats MGT> | 223 West 80th Street, N.Y. | Pre Maintenance Work | $4,900.00 |
| Witkoff Group | 233 Broadway | Good Friday!! | $2,346.00 |
| Grace Church | 86 4th Avenue | Elevette Interlock | $2,800.00 |
| WBM 295 Madison | 295 Madison Avenue | Reinstalling Lobby Monitors | $5,986.00 |

| Braun Management | 11 Broadway | Freight Car Hatch doors | $570.00 |
|---|---|---|---|
| WBM 295 Madison | 295 Madison Avenue | Service Call | $423.00 |
| Jordan Cooper Real Estate | 300 East 79th Street | Construction Debris | $380.00 |
| St. Martin's Tower | 65 West 90th Street | Service Call | $806.00 |
| Two Trees Mgt | 110 Livingston Street | Service Call | $609.00 |
| Two Trees Mgt. | 45 Main Street | Service Call | $475.00 |
| One Striver s Row Condo | 2605 Frederick Douglas Blvd. | Service Call | $600.00 |
| Moore Street Developers | 3 New York Plaza | Service Call | $1,057.00 |
| Walter & Samuels | 15 East 26th Street | Service Call | $296.00 |
| Andrews Building Corp | 161 Duane Street | Service Call | $659.00 |
| The Lindley | 34 east 29th Street | Service Call | $556.00 |
| St. Martin's Tower | 65 West 90th Street | Service Call | $900.00 |
| St. Martin's Tower | 65 West 90th Street | Service Call | $953.00 |
| WBM 295 Madison | 295 Madison Avenue | Hatch Opening | $546.00 |
| Historic Front Street | Historic Front Street | Cat "1" Violation Repairs | $350.00 |
| Mansfield Gardens | 34-20 Avenue H | 3rd Floor Shaft Door | $395.00 |
| Charles H. Greenthal | 69 Gold Street | Cat "1" Violation Work | $29,500.00 |
| Two Trees Management | 110 Livingston Street | ECB Violation | $350.00 |
| Walter & Samuels | 15 East 26th Street | Cat "!" Violations Car # 5 | $17,790.00 |
| Witkoff Group | 233 Broadway | Car # 9 Tillar Ropes | $7,800.00 |
| Braun Management | 160 Broadway 6 Maiden Lane & 6 Liberty Place | Violation Clean up!!! | $130,000.00 |
| Maxim Properties | 75-01 Broadway | PVT Violation Repair Work | $2,342.00 |
| Bluewoods Management | 385 Argyle Road, Brooklyn | Door Check | $405.00 |
| Witkoff Group | 233 Broadway | Boards | $3,070.00 |

$200,152.00

Tilchen__000553

| Walter & Samuels | 15 East 26th Street | Cat "!" Violations Car # 1-4 & 6-7 | $`14,559.00 |
| Walter & Samuels | 15 East 26th Street | Misc. | $8,474.00 |
| ADI Management | 34-21 77th Street | Guide Shoes | $3,200.00 |
| ADI Management | 34-41 77th Street | Guide Shoes | $3,885.00 |
| Sennesh Properties | 303 West 80th Street | Rebuild Rusted Pit Steel | $7,634.00 |
| Schermerhorn LP | 160 Schermerhorn Street, Brooklyn | Lock Outs / Security | $648.00 |
| Tribor Management | 143-40 Roosevelt Avenue | Misc. Repairs | $900.00 |
| Walter & Samuels | 15 East 26th Street | Hatch Opening | $1,425.00 |
| Miller & Miller | 2665 Grand Concourse | Motor Work | $5,924.00 |
| Penmark | 31 West 11th Street | Assist Outside Contractor | $988.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

$47,637.00

* New Total $714,751.00



# *Repair Sales Log*

| Management Company | Building Address | Description | Amount |
|---|---|---|---|
| Taconic Management | 401 West 14th Street | Asst, Building | $395.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | Door Work | $740.00 |
| Woolworth Building | 233 Broadway | Car #26 Repair Work From Cat 5 Test | $19,509.00 |
| Grace Church | 86 4th Avenue | Key Switches | $1,086.00 |
| ADI Management | 53-01 32nd Avenue | Cat "1" Violation | $691.00 |
| HK Mgt. | 99 Gold Street | Cat "1" Violation | $500.00 |
| Seagris JFK LLC | 175-01 Rockaway Blvd. | Piston Packing | $3,900.00 |
| Taconic Management | 401 West 14th Street | Asst, Building | $296.00 |
| Miller & Miller | 65-84 Booth Street | Door Check | $405.00 |
| Braun Management | 11 Broadway | Clean Hi Rise machine Room | $3421.00 |
| Comfort Inn | 61 Chrystie Street | Shaft Cleaning / Cab Mirror | $3,348.00 |
| Miller & Miller | 2665 Grand Concourse | Door Check | $465.00 |
| Mansfield Gardens | 3320 Avenue H | Door Check & Vision Glass | $820.00 |
| Woolworth Building | 233 Broadway | Cat 5 / Car # 9 Repairs | $6,532.00 |

| Grace Church | 80 4th Avenue | Cat 1 Violation Work | $5,10 0.00 |
| Langsam Properties | 43-45 30th Street | Emergency Light & Alarm Battery | $650. 00 |
| T. George Realty | 119 Chambers Street | Key Switches | $800. 00 |
| 26 Court Street LLC | 26 Court Street | Car # 7 | $800. 00 |
| Charles H. Greenthal | 32 Wes 82nd Street | Cat 1 & Cat 5 Violations | $11,0 00.00 |
| Walter & Samuels | 15 East 26th Street | FE 6 &6 Hall Button Relocation | $10,7 10.00 (Confi rm Final Price? ) |
| YMCA Bronx | 2 Castle Hill | Cat 1 Violation Work | $1,20 8.00 |
| Arista Real Estate Holding | 151 Court Street | Cat 1 Violation Work | $700. 00 |
| T. George Realty | 79 Leonard Street | Cat 1 Violation Work | $1,30 0.00 |
| 13539 Owners Corp. | 135 East 39th Street | Cat 1 Test | $1,42 8.00 |
| Penmark Realty | 470 Broome Street | Cat 1 Test | $1,42 8.00 |
| Fenwick Keats Mgt. | 223 West 80th Street | Cat 1 Test | $1,42 8.00 |
| 240 East 74th Street | 240 East 74th Street | Cat 1 Test | $2.23 6.00 |
| WBM 295 Madison LLC | 295 Madison Avenue | Car # 5 Main machine Repairs | $34,0 00.00 |
| Woolworth Building | 233 Broadway | Cars 5 & 11 Boards | $2,30 7.00 |
| Sennesh Properties | 303 West 80th Street | Cat 1 Test | $882. 00 |
| ADI Management | 87-15 37TH Avenue | Cat 1 Violation Work | $5,97 5.00 |
| Braun Management | 11 Broadway | Cat 1 Test | $7,20 0.00 |
| Andrews Building Corp. | 161 Duane Street | Cat 1 Test | $1,42 |

| | | | 8.00 |
|---|---|---|---|
| Sennesh Properties | 303 West 80th Street | Cat 5 Test | $1,335.00 |
| Braun Management | 160 Broadway / 6 Maiden & 6 Liberty | Cat 1 Tests | $6,830.00 |
| Ollie & Holden | 305 East 46th Street | Cab Work | $88,600.00 |
| Ollie & Holden | 305 East 46th Street | Cab Work | $24,750.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Car 1 Violation Work | $14,750.00 |
| Miller & Miller | 109-01 72nd Avenue | Cat 1 Violation Work | $14,750.00 |
| Miller & Miller | 2665 Grand Concourse | Cat 1 Violation work | $3,600.00 |
| Tudor Realty | One Main Street | Car Buttons Damaged | $1,750.00 |
| Constellation Realty | 48 Eat 74th Street | PVT Violation Work | $735.00 |
| Constellation Realty | 48 Eat 74th Street | PVT Violation Work | $1,110.00 |
| Woolworth Building | 233 Broadway | 12 & 13 Cars Swoop out Generators Machine Shop Only | $6,370.00 |
| Tudor Realty | One Main Street | Car Buttons Damaged | $3,315.00 |
| Two Trees | 20 Jay Street | PVT Violations | $5,300.00 |
| Haftar | 40 Frost Street | Elevator Boards | $4,280.00 |
| Braun Management | 11 Broadway | Freight car / 5 yr Test | $4,195.00 |
| Braun Management | 11 Broadway | Freight Car Door Lock | $296.00 |
| Walter & Samuels | 15 East 26th Street | Door Wreck Car #5 | $586.00 |
| Walter & Samuels | 15 East 26th Street | FE #2 Service Work | $1,383.00 |
| Maxim Properties | 75-01 Broadway | Door Operator work | $1,029.00 |
| Two Trees | 110 Livingston Street | Service Call | $563.00 |
| Chelsea Art Museum | 556 West 22rd Street | Service Call | $790.00 |
| Ditmas Management | 143-25 41st Avenue | Vandalism Call | $880.00 |
| Palm Gardens | 615 Avenue C | Secure & Rebolt saddle | $691.00 |
| Walter & Samuels | 15 East 26th Street | FE #2 Service Work | $2,730.00 |

Tilchen__000559

| Charles H. Greenthal | 36 East 36th Street | No Voltage Intercom | $440.00 |
| Braun Management | 11 Broadway | Freight car Annunciator | $395.00 |
| Chelsea Art Museum | 556 West 22nd Street | Service Call | $296.00 |
| Argo Management | 1349 Lexington Avenue | Guide Shoe Work!! | $2,345.00 |
| Braun Management | 11 Broadway | Freight Car Repair | $197.60 |
| Chelsea Art Museum | 556 West 22nd Street | Service Call | $878.00 |
| Saint Martin's Tower | 65 West 90th Street | Water Damage | $3,883.00 |
| Woolworth Building | 233 Broadway | Counterweight Guide Shoes | $2,912.00 |
| Braun Management | 160 Broadway | 6 Maiden - Work with Marble Contractor | $930.00 |
| ADI Management | 53-01 32nd Avenue | Door Check & Pivot | $705.00 |
| Charles H. Greenthal | 32 West 82nd Street | Safety Key | $320.00 |
| Moore Street Developers | 3 NY Plaza | Asst Building | $593.00 |
| Walter & Samuels | 701 7th Avenue | Traveling cable | $3,260.00 |
| 26 Court Street LLC | 26 Court Street | Car # 4 Repair Slow Speed Door | $2,950.00 |
| Hk Organization | 351 Bowery | Auto Dialer program | $296.00 |
| Woolworth Building | 233 Broadway | Repair Generators at Motor Shop | $13,840.00 |
| Tudor Realty | 240 West 75th Street | Controller Work | $1,415.00 |
| Moore Street Developers | 3 NY Plaza | Asst Building # 3 cAR | $296.00 |
| Briar Cliff Owners | 250 Gorge Road | Install Generator | $4,630.00 |
| Taconic Management | 401 West 14th Street | Assist Bldg For Fire Alarm | $395.00 |
| Penmark Realty Corp. | 164 Kent Avenue | Assist Bldg Pit Work | $790.00 |

| | | | |
|---|---|---|---|
| Arista Real Estate | 151 Court Street | Door Check | $750.00 |
| Walter & Samuels | 15 East 26th Street | Car # 4 Relocation of hall Buttons | $6,960.00 |
| Comfort Inn | 61 Chrystie Street | Cat 1 Safety Test | $1,638.00 |
| HK organization | 99 Gold Street | Cat 1 Safety Test | $3,056.00 |
| Grace Church | 86 4th Avenue | Cat 1 Safety Test | $3,056.00 |
| Arista Real Estate | 151 Court Street | Cat 1 Safety Test | $1,710.00 |
| Taconic Management | 401 West 14th Streer | Cat 1 Safety Tests | $3,056.00 |
| Grace Church | 86 4th Avenue | Cat 5 Test | $1,203.00 |
| Langsam Property | 552 West 43rd Street | Cab Pads | $1,015.00 |
| Penmark Realty | 31 West 11th Street | Shaft Cleaning | $2,690.00 |
| Moore Street Developers | 3 NY Plaza | Rehang Comp Chain | $3,633.00 |
| Garden View Plaza Condo | 43-18 Main Street | Cat 1 Violation Work | $8,750.00 |
| Guild For Exceptional Children | 1273 57th Street | Cat 1 Safety test | $1,360.00 |
| Ditmas Management | 109-05 72nd Avenue | Cat 1 safety Test | $1,456.00 |
| Saint Pauls Church | 263 West 86th Street | PVT Violation Work | $650.00 |
| Miller & Miller | 6S-84 Booth Street | Door Check | $405.00 |
| Miller & Miller | 266S Grand Concourse | Door Check | $465.00 |
| ADI Management | 34-21 &34-41 77th Street | Cat 1 Violation Work | $5,500.00 |
| The Shine Group | 866 Eastern Parkway | Sabbath Service Set Up | $296.00 |
| Lenox Terrace | 10 West 135th Street | BUILDING Voltage Issue | $2,052.00 |
| Fortune Society | 630 Riverside Drive | Secure Shaft equipment | $790.00 |
| Mansfield Gardens | 3310 AvenueH | False Call | $296.00 |
| WBM 29S Madison LLc | 295 Madison Avenue | Generator Overspeed | $626.00 |
| Charles H Greenthal | 150 East 37th Street | Cars on Fire Service | $440. |

| | | | 00 |
|---|---|---|---|
| Moore street Developers | 3 NY Plaza | Fix cab | $198.00 |
| Berkshire Bank | 4 East 39th Street | Key Switch | $296.00 |
| Palm Gardens | 5606 15th Avenue | Vandalism | $733.00 |
| Mansfield Gardens | 3320 Avenue H | Vandalism | $1,172.00 |
| Maxwell Kates | 65 West 13th Street | Vandalism | $586.00 |
| Seagris JFK | 175 01 Rockaway Blvd | Hydro Oil | $270.00 |
| Coldwater Creek | 1172 3rd Avenue | Vandalism | $602.00 |
| Jordan Cooper & Associates | 300 East 79th Street | Pianted Locks | $733.00 |
| Walter & Samuels | 701 7th Avenue | Worked on Auto Dialer | $494.00 |
| Blue Zees | 138 Reade Steet | Worked on Key Switch | $296.00 |
| Miller & Miller | 425 West 57th Street | Cat 1 Safety test | $1,100.00 |
| 13539 Owners Corp. | 135 East 39th Street | Vandalism | $878.00 |
| Argo Management | 1349 Lexington Ave | Cat 1 Safety Tests | $3,788.00 |
| Grace Church | 80 4TH Avenue | Cat 1 Safety Test | $1,528.00 |
| Grace Church | 802 4th Avenue | Cat 1 safety Test | $1,528.00 |
| Tudor Realty | 240 West 75th Street | Controller Work | $2,833.00 |
| JMH Development | 184 Kent Ave | Elevator Sign offs | $1,400.00 |
| Miller & Miller | 30 Park Terrace | Cat 1 Safety Test | $800.00 |
| Miller & Miller | 145 Seaman Avenue | Cat 1 Safety Test | $1,528.00 |
| Miller & Miller | 10 Park Terrace | Cat 1 Safety Test | $800.00 |
| Melnick Management | 9 North Moore Street | Cat 1 safety Test | $1,404.00 |
| Two Trees Development | 194 Atlantic Ave | Cat 1 Safety Test | $1,528.00 |
| Walter & Samuels | 133 2nd Avenue | Cat 1 Safety Test / Violation | $4,125.00 |
| T. George Realty | 20 Greene Street | Repair Work | $7,525.00 |

| Miller & Miller | 10 Park Terrace | Guide Shoes | $3,800.00 |
| Musso Properties | 56-21 Marathon Parkway | Misc Service Call | $889.00 |
| Mansfield Gardens | 3310 Avenue H | Court Hearing | $1000.00 |
| Woolworth Building | 233 Broadway | Car #25 Additioanl work over PO | $2000.00 |
| Walter & Samuels | 133 2nd Avenue | Motor Generator | $7,105.00 |
| Cooper Square Hotel | 25 Cooper Square | Water damage | $1,128.00 |
| Briarcliff Owners | 250 Gorge Road | Water Damage | $32,200.00 |
| Miller & Miller | 425 West 57th Street | PVT Violation | $350.00 |
| Mansfield Garden | 3510 Avenue H | Door Check | $405.00 |
| Maxim Properties | 75-01 Broadway | ECB Violation Work | $4,035.00 |
| Grogan & associates | 343-349 East 50th Street | OT Repairs | $1,911.00 |
| Two Trees | 110 Livingston Street | Vandalism | $586.00 |
| Charles H. Greenthal | 36 East 36th Street | Removed Car From Fire Service | $893.00 |
| Walter & Samuels | 30 East 40th Street | Vandalism | $439.00 |
| Walter & Samuels | 15 East 26th Street | Replaced Tape Head Guides | $1,128.00 |
| Miller & Miller | 94-20 66th Avenue | Door Check | $390.00 |
| Lenox Terrace | 10 West 135th Street | Car Door Edge | $625.00 |
| ADI Management | 41-12 Elbetson | Cat 1 Violation Work | $375.00 |
| Argo Management | 1349 Lexington Ave | Door Check | $450.00 |
| AFC Management | 37 Greenpoint Avenue | PVT Violation Proposal | $1,235.00 |
| Braun management | 11 Broadway | OT Maintenance Freight | $2,346.00 |
| Braun Management | 160 Broadway | Safe Move | $910.00 |
| Braun Management | 160 Broadway | Safe Move | $2,846.00 |

| | | | |
|---|---|---|---|
| Langsam Property Mgt. | 206 East 95th Street | Cat 1 safety Test | $1,76 4.00 |
| WBM 295 Madison LLC | 295 Madison Avenue | Cat 1 safety Tests | $14,1 39.00 |
| Langsam Property Mgt. | 552 West 43rd Street | Cat 1 safety Tests | $1,04 0.00 |
| Cooper Square Realty | 92 Chambers Street | Cat 1 safety Test | $1,42 8.00 |
| ADI Management | 41-12 Elbertson Street | Cat1 safety Test | $1,42 8.00 |
| ADI Management | 43-07 39th Place | Cat 1 Safety Test | $1,42 8.00 |
| ADI Management | 79-25 150th Street | Cat 1 safety Test | $2,28 8.00 |
| Dembitzer residence | 48 East 74th Street | Cat 1 Safety Test | $1,52 8.00 |
| Eider Realty Corp | 16 West 37th Street | Cat 1 Safety test | $1,52 8.00 |
| Jordan Cooper & Associates | 300 East 79th Street | Cat 1 Safety Test | $1,60 0.00 |
| Northern Manahattan Rehab | 116 East 125th Street | Cat 1 Safety Test | $2,80 0.00 |
| Woolworth Building | 233 Broadway | Cat 1 Safety Tests | $3,45 3.00 |
| Langsam Property Mgt. | 43-45 30th Street | Cat 1 Safety Test | $1.83 6.00 |
| Langsam Property Mgt | 125 Baxter Street | Cat 1 Safety Test | $2,92 8.00 |
| Two Trees Mgt. | 164 Atlantic Ave. | Cat 1 Safety Test | $800. 00 |
| Garden View Plaza | 43-18 Main Street | Cat 1 Safety Test | $1,78 2.00 |
| Halstead Mgt | 60 Remsen street | Cat 1 Safety Test | $1,30 4.00 |
| Two Trees Mgt. | 125 Court Street | Cat 1 Safety Test | $6,25 6.00 |
| Mercer Green Condo | 92 Greene & 109 Mercer Street | Cat 1 Safety Test | $1,40 0.00 |
| Berkshire Bank | 4 East 39th Street | Cat 1 Safety Test | $1,82 4.00 |
| ADI Management | 87-15 37th Avenue | Cat 1 Safety Test | $2,34 4.00 |
| ADI Management | 34-21/41 77th Street | Cat 1 safety Test | $1,14 4.00 |
| Langsam Property Mgt. | 1610 Dekalb Ave. | Cat 1 safety Test | $2.92 8.00 |
| ADI Management | 53-01 32nd Avenue | Cat 1 safety Test | $1,70 4.00 |
| Penmark Realty corp. | 164 Kent Ave | Misc Repairs | $1,09 2.00 |

| St. Martins Tower | 65 West 90th Street | Misc Service Call | $2,065.00 |
|---|---|---|---|
| Palm Gardens | 615 Avenue C | Vandalism | $395.00 |
| Braun Management | 160 Broadway | Vandalism | $395.00 |
| Walter & Samuels | 30 East 40th Street | Misuse call | $296.00 |
| Moore Street Developers | 3 NY Plaza | Debris in Track | $197.00 |
| Hard Rock café | 1501 Broadway | Debris in Track | $296.00 |
| Chelsea Art Museum | 556 West 22nd Street | Service Call | $600.00 |
| 24-26 Warren Street | 24 Warren Street | Service Call | $395.00 |
| Chelsea Art Museum | 556 West 22nd Street | Service Call | $733.00 |
| Argo management | 1349 Lexington Avenue | Service Call | $733.00 |
| Common Ground Community | 160 Schermerhorn Street | Service Call | $733.00 |
| Lenox Terrace | 10 West 35th Street | Service Call | $296.00 |
| Common Ground Community | 160 Schermerhorn Street | Service Call | $513.00 |
| Andrews Building Corp. | 161 Duane Street | Service Call | $494.00 |
| Community Access | 1022 Rev. James Polite | Service Call | $4,208.00 |
| Argo Management | 1349 Lexington Ave. | Remove Car From Safety | $1.444.00 |
| Martin Edward MGT. | 8313 Bay Parkway | Pivot Hinge | $395.00 |
| Lenox Terrace | 2186 5th Avenue | Vandalism | $889.00 |
| Briarcliff Owners Corp. | 250 Gorge Road | Handi Capped Lift | $1,460.00 |
| Moore Street Developers | 3 NY Plaza | Service Call | $1,172.00 |
| Argo Management | 1349 Lexington Ave. | PVT Violations | $5,824.00 |
| AFC Management | 37 Greenpoint Avenue | PVT Violation | $112.00 |
| Grogan Associates | 343-349 East 50th Street | OT Repairs | $3,127.00 |
| Woolworth Building | 233 Broadway | Boards | $8,067.00 |

Tilchen__000565

| | | | |
|---|---|---|---|
| Miller & Miller | 425 West 57th Street | Cat "1" Violations | $3,46 0.00 |
| Miller & Miller | 2665 Grand Concourse | PVT Violations | $13,3 00.00 |
| Miller & Miller | 2665 Grand Concourse | Cat "1" Violations | $5,09 2.00 |
| Hard Rock Café | 1501 Broadway | Vandalism | $295. 00 |
| Tudor Realty | 65 West 90th Street | OT Service Call | $1,17 2.00 |
| Palm Gardens | 615 Avenue C | Hydro Car service call | $790. 00 |
| T. George Realty | 20 Greene Street | Service Call / Mis use | $296. 00 |
| Langsam Property Services | 125 Baxter Street | Fire Service Security Panel | $395. 00 |
| Two Tress Management | 110 Livingston Street | Misuse Call | $513. 00 |
| Cushman & Wakefield | 743 S<sup>th</sup> Avenue | Service Call | $336. 00 |
| New Construction Corp. | 166 Montague Street | Bldg. Unwired Fire Service Controller | $439. 00 |
| Charles H. Greenthal | 69 Gold Street | No Access Service Call | $293. 00 |
| Forest Green Management | 26 Court Street | Car #7 Lobby Door Header | $1,72 1.00 |
| Charles H. Greenthal | 35 Eat 35th Street | Reconnected Hoist Motor Wiring Taken Apart By others | $809. 00 |
| Tudor Realty | 65 West 90th Street | Secure Cab hand Rails | $494. 00 |
| Brooklake Associates | 25 Washington | Reset Emergency Phone | $505. 00 |
| Mansfield Gardens | 3320 Avenue H | Car # 1 Door Check Basement | $395. 00 |
| American Heritage Management | 1270 East 51st Street | Building Main Line Power | $806. 00 |
| Eighteen Properties, LLC | 255 18th Street | Service Call | $1,02 6.00 |
| Penmark Management | 164 Kent Avenue | ROA | $659. 00 |
| TTMC | 45 Main Street | Water Damage / Car #4 Limit Switch | $296. 00 |
| MaMa Mexico | 464 Sylvan Avenue | Water Damage / Gov Rope & Sheave | $4,58 5.00 |
| MaMa Mexico | 464 Sylvan Avenue | Water Damage / Traveling Cable | $8,03 2.00 |

Tilchen__000566

| | | | |
|---|---|---|---|
| Fenwick – Keats | 223 West 80th Street | Hatch Latch Cat "1" Violation | $3,242.00 |
| Walter & Samuels, Inc. | 133 2nd Avenue | Misc. Repair work | $4,240.00 |
| Stadium Management | 101 Willoughby Street | Garage Gate / vandalism | $1,860.00 |
| Walter & Samuels, Inc. | 15 East 26th Street | Lock Out System / Car # 5 | $14,236.00 |
| Masbacher Properties | 257 West 17th Street | New Keys | $320.00 |
| Tribor Management | 143-40 Roosevelt Avenue | Cat "1" Violation Proposal | $682.00 |
| Tribor Management | 143-40 Roosevelt Avenue | Cat "1" 2009 Test | $1,600.00 |
| Woolworth Building | 233 Broadway | Cat "1" Tests | $24,180.00 |
| Lefferts South Condo | 2233 Caton Avenue | Cat "1" 2009 Test | $1,380.00 |
| Penmark Management | 164 Kent Avenue | Car # 2 Previous residual water damage | $1,575.00 |
| Arista Holding | 151 Court Street | 2009 Cat "1" Test | $700.00 |
| Cooper Square Realty | 985 Park Avenue | 2009 Cat "1" Test | $3,056.00 |
| Metro Management | 84-10 101st street | 2009 Cat "1" Test | $1,600.00 |
| Penmark Realty Corp. | 31 West 11th Street | 2009 Cat "1" Test | $1,480.00 |
| The Shine Group | 866 Eastern Parkway | 2009 Cat "1" Test | $1,428.00 |
| Woolworth Building | 233 Broadway | Cat "5" Tests | $45,222.00 |
| Lenox Terrace Associates | All Bldgs | Stainless Steel leading Door Edges | $2,550.00 |
| Forest Green Management | 26 Court Street | Car # 7 – Resured Door Safety Edge | $800.00 |
| Woolworth Building | 233 Broadway | Cars 12 & 13 MG's | $7,277.00 |
| Ulano Corporation | 594 Dean Street | Misc Repairs | $2,300.00 |
| Cucina & Company | 151 West 34th Street | New Gate | $6,500.00 |
| T. George Realty | 79 Leonard Street | 2009 Cat "1" Test | $1,300.00 |
| Miller & Miller | 94-20 66th Avenue | Door Check | $390.00 |
| JS & B Associates | 148 Chambers Street | Shaft Cleaning | $5,200.00 |
| Andrews Building | 161 Duane Street | Shaft Cleaning & Misc. Repair Work | $8,000.00 |

| | | | | |
|---|---|---|---|---|
| Mansfield Gardens | | 3310 Avenue H | Cat "1" Violation Proposal | $775.00 |
| Mansfield Gardens | | 3510 Avenue H | Cat "1" Violation Proposal | $435.00 |
| Mansfield Gardens | | 3320 Avenue H | Cat "1" Violation Proposal | $940.00 |
| Mansfield Gardens | | 3420 Avenue H | Cat "1" Violation Proposal | $775.00 |
| Mansfield Gardens | | 3310 Avenue H | Door Check | $405.00 |
| Langsam Properties | | 125 Baxter Street | Wiring Diagrams | $375.00 |
| Cucina & Company | | 151 West 34th Street | 2009 Cat "1" Violation Repairs | $3,880.00 |
| Braun Management | | 11 Broadway | Door Wreck Car #3 | $3,110.00 |
| Northern Manhattan Rehabilitation | | 116 East 125th Street | 2009 Cat "1' Proposal Work | $8,300.00 |
| The Shine Group | | 866 Eastern Parkway | Cab Fan | $650.00 |
| WBM 295 Madison LLC | | 295 Madison Avenue | 2009 Misc. cat "1" violations | $4,725.00 |
| Woolworth Building | | 233 Broadway | 2009 Cat "1" Violation Proposals | $26,200.00 |
| TTMC | | 211 Atlantic Avenue | Garage Vandalism | $975.00 |
| Miller & Miller | | 109-01 72nd Road | Lobby Door Check | $405.00 |
| Guild for Exceptional Children | | 260 68th Street | ECB Violation Work | $4,725.00 |
| Tudor Realty | | 65 West 90th Street | CPU | $14,125.00 |
| Garden View Plaza Condo | | 43-18 Main Street | Cab Lighting | $1,611.00 |
| 645 Clinton Street LLC | 645 Clinton street | Cat "5 Test | $546.00 | |
| 645 Clinton Street LLC | 645 Clinton street | Cat "1" Test 2009 | $1,456.00 | |
| 185 Varick Realty | 185 Varick Street | Cat "1" Test 2009 | $3,128.00 | |
| Pitkin Avenue Realty | 1547 Pitkin Avenue | Cat "1" Test 2009 | $1,538.00 | |
| Bronx YMCA | 2 castle Hill Ave. | Cat "I" Violation Proposal | $1,208.00 | |
| Brooklake Associates | 20 Jay Street | PVT Violation Work | $5,300.00 | |
| Cucina & Co | 151 West 34th Street | Cat "1" 2009 Test | $1,528.00 | |
| Woolworth Building | 233 Broadway | 12 & 14 car Generators | $6,370.00 | |
| Excel Bradshaw | 400 East 17th Street | 2009 Cat "!" test | $1,064.00 | |
| | | | | |
| Lenox Terrace | Lenox Complex | Anti Spin Out | $4,770.00 | |
| Miller & Miller | 2665 Grand Concourse | Door Check | $405.00 | |

Tilchen__000568

| | | | |
|---|---|---|---|
| 26 Court Street Associates | 26 Court Street | Door Proposal Upgrade | $120,000.00 |
| Braun Management | 160 Broadway | 2010 Cat "1" Violations | $8,000.00 |
| 26 Court Street Associates | 26 Court Street | Freight Car Door Work | $4,272.00 |
| Tudor Realty | 240 West 75th Street | 2009 Cat "1" | $1,064.00 |
| Community Access | 1022 Reverend James Polite | 200 Cat "1" | $1,504.00 |
| Two Trees Management | 45 Main Street | 2009 cat "1" | $1,504.00 |
| Walter & Samuels | 419 Park Avenue South | 2009 Cat "1" | $4,103.00 |
| Pan Am Equities | 3 New York Plaza | 2009 cat "1" | $3,600.00 |
| 360 Baltic Street | 360 Baltic | 2009 Cat "1" | $1,000.00 |
| Tudor Realty | 65 West 90th Street | 2009 Cat"1" | $7,314.00 |
| Tribor Management | 143-55 41st Avenue | 2009 Cat"1" | $1,704.00 |
| Elite Management | 83-84 116th Street | 2009 Cat"1" | $1,400.00 |
| American Heritage | Kings Village | 2009 Cat"1" | $5,304.00 |
| Charles H. Greenthal | 150 East 37th Street | 2009 Cat"1" | $2,712.00 |
| Cold Water Creek | 1172 Third Avenue | 2009 Cat"1" | $1,504.00 |
| Scheermerhorn | 160 Schermerhorn Street | 2009 Cat"1" | $1,400.00 |
| East Harlem Arts | 1230 5th Avenue | 2009 Cat"1" | $2512.00 |
| Metropolitan Pacific | 42-40 Bowne Street | 2009 Cat"1" | $1,528.0 |
| Woolworth Building | 233 Broadway | Cat "5" Tests | $8,996.0 |
| Woolworth Building | 233 Broadway | Cat "5" Tests | $26,040.00 |
| Woolworth Building | 233 Broadway | Board Repair | $11,647.00 |
| Woolworth Building | 233 Broadway | Cat "5" Tests | $45,222.00 |
| Woolworth Building | 233 Broadway | Cat "1" Tests | $24,181.00 |
| 45 John Street LLC | 45 John Street | Misc. Repairs | $3,537.00 |
| Two Trees | 125 Court Street | Ring Intercom | $680.00 |
| Pan Am Equities | 3 New York Plaza | I/R Software | $3,710.00 |
| Braun Management | 11 Broadway | Cat "1" Violation Work 2009 | $2,700.00 |
| Braun Management | 11 Broadway | 9 Car Traveling Cable | $14,743.00 |
| RA Cohen | Historic Front Street | Cab Fans | $1,850.00 |
| Argyle Road Owners | 385 Argyle Road | Signage | $275.00 |
| Andrews Building Corp | 161 Duane Street | Cab Fan | $650.00 |
| Walter & Samuels | 15 East 26th Street | #4 Car Lobby Entrance | $8,365.00 |
| Sandra Greer | 45 Warren Street | Cab Fan | $650.00 |
| ADI Management | 34-21 77th Street | Door Check | $405.00 |
| Rhodes Management | 43-31 39th Street | PVT Violation work | $525.00 |
| Hard Rock Café | 1501 Broadway | Handicapped Lift | $300.00 |
| Walter & Samuels | 701 7th Avenue | Car Door saddle | $2,336.00 |
| Walter & Samuels | 15 East 26th Street | Freight #7 – Hoist Motor | $14,468.00 |
| Two Trees | 211 Atlantic | Misc. | $500.00 |
| Community Access | 1022 Reverend James Polite | Rope Shortening | $1,361.00 |
| Scheermerhorn | 160 Schermerhorn Street | Pvt Violation Work | $14,000.00 |
| Lenox Terrace | 470 Lenox | Door Detector | $1,926.00 |
| Pan Am Equities | 3 New York Plaza | Shaft Cleaning | $13,850.00 |
| Pan Am Equities | 3 New York Plaza | Astragels | $10,850.00 |
| Mark Appell | 303 West 87th Street | Misc Repairs | $11,500.00 |
| 101 Willoughby Street | 101 Willoughby | Move job | $400.00 |

| | Street | | |
|---|---|---|---|
| Groton Associates | 45 John Street | Misc Repairs | $3,547.00 |
| Cushman & Wakefield | 743 Fifth avenue | PVT Violation work | $1,123.00 |
| Mansfield Gardens | 3510 Avenue H | Door Check | $405.00 |
| Rhodes Management | 165 North Village | Violation Work | $500.00 |
| Maxim Properties | 75-01 Broadway | Hydraulic Valve | $6.786.00 |
| Andrew Building | 161 Duane Street | Purchase Violations | $125.00 |
| 26 Court Street Associates LLC | 26 Court Street | OT Machine Shop Approval | $3,000.00 |
| Lenox Terrace | 2186 5th Avenue | Repair FDNY Damage | $1,198.00 |
| Palm Gardens | 615 Avenue C | Misc Door Work / Service Car | $662.00 |
| Jordan Cooper & Associates | 300 East 79th Street | Violation Work | $593.00 |
| HK Management | 99 Gold Street | False call | $395.00 |
| Palm Gardens | 615 Avenue C | Misc Door Work / Service Car | $592.00 |
| Michael Tyler | 146 Chambers Street | Service call | $296.00 |
| Two Trees | 110 Livingston Street | Door Repair | $296.00 |
| Two Trees | 45 Main Street | Door Damage | $341.00 |
| Two Trees | 55 Washington Street | False call | $880.00 |
| WBM 295 Madison | 295 Madison Avenue | Vandalism | $953.00 |
| Mansfield Gardens | 3310 Avenue H | Door Check | $1,100.00 |
| Mama Mexico | 464 Sylvan Avenue | Basement Door Call | $296.00 |
| Palm Gardens | 5606 15th Avenue | LOBBY Button Vandalism | $296.00 |
| Walter & Samuels | 15 East 26th Street | Car #4 | $1,025.00 |
| Palm Gardens | 615 Avenue C | Misc Door Work / Service Car | $494.00 |
| Walter & Samuels | 15 East 26th Street | Car #4 | $714.00 |
| The Shine Group | 866 Eastern Parkway | False Call | $659.00 |
| Mama Mexico | 464 Sylvan Avenue | Service Call | $395.00 |
| Argo Management | 1349 lexington Avenue | Service Call | $587.00 |
| Woolworth Building | 233 Broadway | Counterweight Shoes | $6,532.00 |
| Woolworth Building | 233 Broadway | Election Day Coverage | $2,639.00 |
| Woolworth Building | 233 Broadway | Columbus Day | $2,932.00 |
| Woolworth Building | 233 Broadway | Car # 16 Tillar Rope | $3,634.00 |
| Mosbacher Properties | 257 West 17th Street | Keys | $320.00 |
| Gardenview Plaza | 43-18 Main Street | 12th & 15th Floor lock outs | $852.00 |
| California Pizza Kitchen | 201 East 60th street | Service Call | $744.00 |
| Briarcliff Owners corp. | 250 Gorge Road | Generator | $3,221.00 |
| Charles H. Greenthal | 32 West 82nd Street | Violation Proposal | $11,000.00 |
| Walter & Samuels | 419 PAS | OT Maintenance | $9,701.00 |
| The Fortune Society | 630 RIVERSIDE DRIVE | Water Damage | $8,464.00 |
| Mansfield Gardens | 3310 Avenue H | Basement Check | $405.00 |
| Langsam Properties | 125 Baxter Street | Handicapped Lift | $250.00 |
| DouglaS ELLIMAN | 101 Willoughby Street | Car Lift Gate | $1,860.00 |
| Mansfield Gardens | 3320 Avenue H | Basement Check | $820.00 |
| Two Trees | 164 Atlantic Ave | Water Damage | $1,391.00 |
| T. George Realty | 119 Chambers Street | Keys | $800.00 |
| Walter & Samuels | 15 East 26th Street | Freight 6&7 Hall Buttons | $12,854.00 |

Tilchen__000570

| | | | |
|---|---|---|---|
| Palm Gardens | 615 Avenue C | Misc Door Work / Service Car | $975.00 |
| The Shine group | 866 Eastern Parkway | Cab fan | $650.00 |
| Tudor Realty | 65 West 90th Street | Controller Parts | $14,125.00 |
| Langsam Properties | 125 Baxter Street | Handicapped Lift | $2,226.00 |
| Tudor Realty | One Main Street | Car buttons | $1,750.00 |
| JZ Cutter Management | 98 Cuttermill Road | Water Damage | $11,013.00 |
| Penmark Management | 164 Kent ave. | Water damage | $1,575.00 |
| Briarcliff Owners | 250 Gorge Road | Inspections | $2,912.00 |
| Walter & Samuels | 133 2nd Avenue | Building Power Issue | $4,059.00 |
| Mercer Greene Condo | 92 Greene Street | Keys | $175.00 |
| Miller & Miller | 94-20 66th Avenue | Door work | $390.00 |
| Park Kwik | 211 Atlantic Avenue | Emergency Lighting | $975.00 |
| Miller & Miller | 109-01 72nd Road | Door check | $405.00 |
| Penmark Management | 110 3rd Avenue | Side walk car | $691.00 |
| Brown Harris Stevens | 360 West 11th Street | Clean Down | $790.00 |
| Penmark Management | 31 West 11th Street | Program Phone | $395.00 |
| | | | |
| | | | |
| Brown Harris Stevens | 360 West 11th Street | Cat 1 2010 Violation Repair | $682.00 |
| Walter & Samuels | 15 East 26th Street | Car # 4 hall lantern Removal | $2,912.00 |
| Walter & Samuels | 419 PAS | 2009 Cat "1" Violation Proposal | $1,938.00 |
| Pan Am Equities | 3 New York Plaza | Car # 3 Emergency Lighting | $892.00 |
| Jordan Cooper & associates | 1510 2nd Avenue | 2009 Cat "1" Violation Proposal | $14,920.00 |
| Walter & Samuels | 15 East 26th Street | Lobby Door Work Cars 4 & 5 | $38,350.00 |
| Walter & Samuels | 133 2nd Avenue | Controller Repairs | $13,000.00 |
| Maxwell Kates | 65 West 13th Street | Cat 1 2010 Violation Repair | $6,880.00 |
| Metropole | 538 Madison Avenue | 2009 Cat "1" Violation Proposal | $23,275.00 |
| T. George Realty | 20 Greene Street | 2010 Cat 1 Test | $743.00 |
| T. George Realty | 119 Chambers Street | 2010 Cat 1 Test | $743.00 |
| Charles H. Greenthal Mgt. | 235 East 49th Street | 2010 Cat 1 Test | $1,486.00 |
| Cushman & Wakefield | 743 5th Avenue | 2010 Cat 1 Test | $1,471.00 |
| R.A. Cohen | Historic Front Street | 2010 Cat 1 Test | $5,144.00 |
| Tudor Realty | One Main Street | Move Job | $364.00 |
| Miller & Miller | 425 West 57th Street | Key Switches & Fire Service | $1,654.00 |
| Walter & Samuels | 419 PAS | OT Maintenance | $765.00 |

| Walter & Samuels | 701 7th Avenue | Car Door Saddle | $2,336.00 | |
|---|---|---|---|---|
| Miller & Miller | 2665 Grand Concourse | Door Work | $800.00 | |
| Miller & Miller | 425 West 57th Street | Door Work | $800.00 | ✓ |
| Segis JFK LLC | 175-01 Rockaway Blvd. | 2010 Cat 1 Violation Proposal | $1,350.00 | ✓ |
| T. George Realty | 79 Leonard Street | 2010 Cat 1 Violation Proposal | $600.00 | ✓ |
| Chelsea Art Museum | 556 Wesr 22nd Street | 2010 Cat 1 Violation Proposal | $918.00 | ✓ |
| 45 Crosby Street Tenants | 45-47 Crosby Street | 2010 Cat 1 Test | $1,471.00 | ✓ |
| Michael Tyler | 146 Chambers Street | 2010 Cat 1 Test | $1,471.00 | ✓ |
| LSAFHS | 333 East 115th Street | 2010 Cat 1 Test | $1,471.00 | ✓ |
| Forest Green Management | 26 Court Street | 2010 Cat 1 Test | $1,075.00 | ✓ |
| Charles H. Greenthal | 301 East 21st Street | 2010 Cat 1 Test | $2,572.00 | ✓ |
| Charles H. Greenthal | 330 West 56th Street | 2010 Cat 1 Test | $1,086.00 | ✓ |
| Charles H. Greenthal | 35 E.35th & 36 E.36th Street | 2010 Cat 1 Test | $2,657.00 | ✓ |
| Charles H. Greenthal | 35 E.35th & 36 E.36th Street | 2010 Cat 1 Test | $2,657.00 | ✓ |
| Maxim Properties | 75-01 Broadway | 2010 Cat 1 Test | $743.00 | ✓ |
| T. George Realty | 176 Duane Street | 2010 Cat 1 Test | $743.00 | ✓ |
| T. George Realty | 79 Leonard Street | 2010 Cat 1 Test | $743.00 | ✓ |
| Airgas Refrigerants | 38-18 33rd Street` | 2010 Cat 1 Test | $1,471.00 | ✓ |
| Walter & Samuels | 15 East 26th Street | Service Call | $733.00 | ✓ |
| Andrews Building Corp | 161 Duane Street | Temp Key Switch Repair | $296.00 | ✓ |
| Masbacher Properties | 257 West 17th Street | Service Call | $733.00 | ✓ |
| Miller & Miller | 425 West 57th Street | Water Damage | $2,204.00 | ✓ |
| Walter & Samuels | 15 East 26th Street | Service Call | $806.00 | ✓ |
| Walter & Samuels | 15 East 26th Street | Service Call | $806.00 | ✓ |
| Pan Am Equities | 3 New York Plaza | Service call | $790.00 | ✓ |
| Mama Mexico | 464 Sylvan Avenue | Chair Lift | $593.00 | ✓ |
| Armenian Cultural center | 69-23 47th Avenue | Service call | $296.00 | ✓ |
| Miller & Miller | 65-60 Booth Avenue | Door Work | $296.00 | ✓ |
| Walter & Samuels | 701 7th Avenue | Lobby Door Work | $513.00 | ✓ |
| Mark Appel | 303 West 87th Street | Repair work | $11,600.00 | ✓ |
| RA Cohen | Historic Front | 2010 Cat 1 Violation | $7,332.00 | ✓ |

| | Street | Proposal | | |
|---|---|---|---|---|
| Langsam Properties | 43-40 30th Street | Door Detector | $2,100.00 | ✓ |
| Miller & Miller | 65-60 Booth Avenue | Door Work | $405.00 | ✓ |
| Woolworth Building | 233 Broadway | CPU Board | $6,750.00 | ✓ |
| Miller & Miller | 2665 Grand Concourse | Leveling Units | $6,666.00 | ✓ |
| Miller & Miller | 94-20 66TH Avenue | 2010 Cat 1 Violation Proposal | $400.00 | ✓ |
| Miller & Miller | 65-84 Booth Street | DOB Violation Proposal | $3,600.00 | ✓ |
| Miller & Miller | 2665 Grand Concourse | DOB Violation Proposal | $922.00 | ✓ |
| Miller & Miller | 2665 Grand Concourse | Door Work | $465.00 | ✓ |
| 295 Madison LLC | 295 Madison Avenue | Generator Work 2 Cars!!! | $81,000.00 | ✓ |
| Woolworth Building | 233 Broadway | Car # 4 – Aux Disconnect Switch | $5,300.00 | ✓ |
| Airgas Refrigerants | 38-18 33rd Street` | 2010 Cat 1 Violation Proposal | $525.00 | ✓ |
| T. George Realty | 119 Chambers Street | Key Switches | $1,320.00 | ✓ |
| Aras Properties | 112-25 Queens Blvd. | PVT Violation Repair | $2,65.00 | ✓ |
| Armenian Cultural center | 69-23 47th Avenue | 2009 Cat "1" Violation Proposal | $3,404.00 | ✓ |
| Walter & Samuels | 15 East 26th Street | Basement Keys | $850.00 | ✓ |
| Fenwick Keats | 822 Greenwich Street | Pre maintenance | $9,000.00 | ✓ |
| Walter & Samuels | 260 East 72nd Street | Shaft Door Work | $5,210.00 | ✓ |
| Miller & Miller | 65-60 Booth Street | Door Work | $405.00 | ✓ |
| Braun Management | 160 Broadway | 2010 Cat 1 Test | $10,024.00 | ✓ |
| Langsam Properties | 125 Baxter Street | 2010 Cat 1 Test | $1,504.00 | ✓ |
| The Fortune Society | 630 Riverside Drive | 2009 Cat 1 Test | $1,480.00 | ✓ |
| Rhodes Management | 165 N. Broadway & 30 Hempstead Ave. | QEI Inspection | $1,050.00 | ✓ |
| Bluewoods Mgt. | 385 Argyle Road | 2010 Cat 1 Test | $1,476.00 | ✓ |
| Brown Harris Stevens | 360 West 11th Street | 2010 Cat 1 Test | $2,912.00 | ✓ |
| Brown Harris Stevens | 129 Montague Street | 2010 Cat 1 Test | $1,476.00 | ✓ |
| Grace Church | 80 4th Avenue | 2010 Cat 1 Test | $3,012.00 | ✓ |
| East Harlem Arts | 1230 Fifth Avenue | 2009 Cat 1 Test | $1,456.00 | ✓ |
| Dodge YMCA | 225 Atlantic Avenue | 2010 Cat 1 Test | $1,496.00 | ✓ |

Tilchen__000573



| Poly Prep | 50 Prospect Park West | 2010 Cat 1 Test | $1,496.00 | |
|---|---|---|---|---|
| Braun Management | 11 Broadway | 2010 Cat 1 Test | $8,490.00 | ✓ |
| Halstead Management | 60 Remsen Street | 2010 Cat 1 Test | $1,660.00 | ✓ |
| Gem Hotel | 300 West 22nd street | Water Damage | $10,407.00 | |
| Gem Hotel | 300 West 22nd street | Water Damage | $17,133.00 | ✓ |
| Cushman & Wakefield | 743 5th Avenue | Service Call | $943.00 | ✓ |
| HAFTAR | 33 washington Ave | Fire Recall Repair | $1,039.00 | ✓ |
| WBM 295 Madison LLC | 295 Madison Avenue | MIsUSE | $568.00 | ✓ |
| Briarcliff Owners | 250 Gorge Road | Bldg Fire Alarm | $494.00 | ✓ |
| Berik Management | 133 West 14th Street | SERVICE Call | $440.00 | ✓ |
| Hard Rock café | 1501 Broadway | Service Call | $395.00 | |
| Pan Am Equities | 3 new York Plaza | Reset Elevators Fire Service | $806.00 | ✓ |
| Argo Management | 1349 Lexington Avenue | Misuse | $395.00 | ✓ |
| The Shine Group | 866 Eastern Parkway | Misuse call | $691.60 | ✓ |
| Langsarn Properties | 552 West 43rd Street | Vandalized hall button | $296.00 | ✓ |
| WBM 295 Madison LLC | 295 Madison Avenue | MIsUSE | $296.00 | ✓ |
| Comfort Inn | 61-63 Chrystie Street | False Call | $733.00 | ✓ |
| T. George Realty | 79 Leonard Street | NO Access | $659.00 | ✓ |
| Braun Management | 11 Broadway | Freight car Interlock | $910.00 | ✓ |
| WBM 295 Madison LLC | 295 Madison Avenue | Water Damage | $790.00 | ✓ |
| Lenox Terrace | | Cat 1 Testing 2009 | $10,300.00 | ✓ |
| | | | | |
| Xxxxxxxxxxxx | Xxxxxxxxxxxxxxxxxx | Xxxxxxxxxxxxxxxxx | xxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxx | |
| | | | | |
| Walter & Samuels | 419 Park Avenue South | Freight # 5 Interlock Wiring | $7,840.00 | |
| Walter & Samuels | 419 Park Avenue South | Freight # 5 Violation | $8,010.00 | |
| Woolworth Building | 233 Broadway | AUX Disconnect Switch | $5,300.00 | |
| Mosbacher Properties | 257 West 17th Street | BOCA REPORT 2010 | $5,929.00 | |
| Schermerhorn | 160 Schermerhorn Street | Run cable for bldg. | $4,130.00 | |
| ADI Management | 79-25 150th Street | Braille Tags | $255.00 | |

Tilchen__000574

| Woolworth Building | 233 Broadway | Move Job | $880.00 |
|---|---|---|---|
| Schermerhorn | 160 Schermerhorn Street | Assist Camera Company | $2,912.00 |
| Metropole Realty Advisors | 538 Madison Avenue | Safety Test | $855.00 |
| Miller & Miller | 145 Seaman Ave | Violation Work | $964.00 |
| Miller & Miller | 94-19 66th Ave. | Violation Work | $3,163.00 |
| Miller & Miller | 94-20 66th Ave. | Violation Work | $3,163.00 |
| Metropole Realty Advisors | 538 Madison Avenue | Safety Test | $1,517.00 |
| Park Kwik | 211 Atlantic Avenue | Cat 5 Test | $1,917.00 |
| Garden View Plaza | 43-18 Main Street | 2010 Cat 1 Violation | $2,421.00 |
| Charles H. Greenthal | 69 Gold Street | Misc. Repair Work | $6,510.00 |
| Langsam Properties | 125 Baxter Street | Cat "1" Safety Test 2010 | $2,966.00 |
| Metropole Realty Advisors | 538 Madison Avenue | Cat "1" Proposal 2010 | $746.00 |
| Langsam Properties | 552 West 43rd Street | Cat "1" Test 2010 | $1,474.00 |
| Langsam Properties | 206 East 95th Street | Cat "1" Test 2010 | $1,492.00 |
| Park Kwik | 211 Atlantic Avenue | Cat "1" Test 2010 | $1,492.00 |
| Cooper Square Realty | 92 Chambers Street | Cat "1" Test 2010 | $1,010.00 |
| Penmark Realty | 110 3rd Avenue | Cat "1" Test 2010 | $1,474.00 |
| Langsam Properties | 43-45 30th Street | Cat "1" Test 2010 | $2,220,.00 |
| Melnick Management | 9 North Moore Street | `Cat "1" Test 2010 | $1,492.00 |
| Northern Manhattan Rehab | 116 East 125th Street` | Cat "1" Test 2010 | $2,584.00 |
| WBM 295 Madison Avenue | 295 Madison Avenue | Cat "1" Test 2010 | $11,471.00 |
| Walter & Samuels | 419 PAS | Pass Cars 1 -3 Safety Plates | $2,252.00 |
| Walter & Samuels | 260 East 72nd Street | Violation Work | $3,526.00 |
| Tudor Realty | 65 West 90th Street | Cat "1" Test 2010 | $2,966.00 |
| Ditmas Management | 143-25 41st Avenue | Cat "1" Test 2010 | $1,492.00 |
| Two Trees Management | 110 Livingston Street | Cat "1" Test 2010 | $4,476.00 |
| Mercer Greene Condo | 92 Greene Street & 109 Mercer Street | Cat "1" Test 2010 | $2,948.00 |
| Langsam Properties | 1610 DeKalb Avenue | Cat "1" Test 2010 | $2,966.00 |
| Dumbo Lofts | 81 Washington | Cat "1" Test 2010 | $850.00 |

| | Street | | |
|---|---|---|---|
| Two Trees Management | 65 Washington Street | Cat "1" Test 2010 | $1,492.00 |
| Dumbo Lofts | 81 Washington / 66 Water Street | Cat "1" Test 2010 | $1,492.00 |
| Two Trees Management | 194 Atlantic | Cat "1" Test 2010 | $1,492.00 |
| TTMC | 70 Washington Street | Cat "1" Test 2010 | $2,966.00 |
| Grace Church | 802 Broadway | Cat "1" Test 2010 | $746.00 |
| Metropole Realty Advisors | 538 Madison Avenue | Move Job | $395.00 |
| Penmark Management | 110 3rd Avenue | PVT VIOLation | $112.00 |
| Fenwick Keats | 822 Greenwich Street | PVT Violations | $336.00 |
| Grace Church | 80 4th Avenue | PVT Violations | $224.00 |
| Guild For Exceptional Children | 260 66th Street | Cat "1" Test 2010 | $1,278.00 |
| Walter & Samuels | 419 PAS | Patch Shaft Car #1 | $4,700.00 |
| Charles H Greenthal | 201 West 72nd Street | Cab Fans | $775.00 |
| Mosbacher Properties | 257 West 17th Street | Stand By Access | $296.00 |
| Arista Real Estate | 151 Court Street | Emergency Phone | $907.00 |
| Mansfield Gardens | All cars | Reprogram Cab Phones | $1,185.00 |
| Dodge YMCA | 225 Atlantic Ave. | Shaft Access for Others | $395.00 |
| Metropole Realty Advisors | 538 Madison Avenue | Move Job | $493.00 |
| 240 East 74th | 240 East 74th | Secure Rails | $2,300.00 |
| Braun Management | 160 Broadway | Selector Tape | $546.00 |
| Two trees Management | 125 Court Street | Cat "1" Test 2010 | $5,884.00 |
| Halstead Management | 60 Remsen Street | Cab Fan | $650.00 |
| Miller & Miller | 10 Park Terrace | Pit Lighting | $2,164.00 |
| Walter & Samuels | 419 Park Avenue South | Car Removal | $8,418.00 |
| Woolworth Building | 233 Broadway | Service Call | $733.00 |
| Brooklake Associates | 30 Washington Street | Service call | $494.00 |
| Walter & Samuels | 30 East 40th Street | Vandalism | $394.00 |
| Tudor Realty | 65 West 90th Street | Service Call | $587.00 |
| Rhodes Management | 43-31 39th Street | Service Call | $593.00 |
| Rhodes Management | 43-31 39th Street | Keys | $105.00 |
| Braun Management | 11 Broadway | PVT Violation Work | $9,675.00 |
| Briarcliff Owners | 250 Gorge road | Service call | $806.00 |
| ADI Management | S3-01 32nd Avenue | Cat "1" Test 2010 | $1,036.00 |
| Andrews Building | 520 West 19th Street | Cat "1" Test 2010 | $1,492.00 |
| Seagris | 175-01 Rockaway | Cat "1" Test 2010 | $1,492.00 |

Tilchen__000576

| | Blvd | | |
|---|---|---|---|
| Walter & Samuels | 701 7th Avenue | Cat "1" Test 2010 | $746.00 |
| Andrews Building Corp. | 161 Duane Street | Cat "1" Test 2010 | $1,492.00 |
| Penmark Management | 110 3rd Avenue | Cat "1" Test 2010 | $1,362.00 |
| ADI Management | 34-21 & 34-41 77th Street | Cat "1" Test 2010 | $1,036.00 |
| ADI Management | 87-15 37th Avenue | Cat "1" Test 2010 | $1,036.00 |
| Berkshire Bank | 4 East 39th Street | Cat "1" Test 2010 | $1,474.00 |
| ADI Management | 41-12 Elbertson Street | Cat "1" Test 2010 | $518.00 |
| ADI Management | 43-07 39th Place | Cat "1" Test 2010 | $518.00 |
| Sandra Greer Real Estate | 45 Warren Street | Cat "1" Test 2010 | $1,492.00 |
| ADI Management | 79-25 150th Street | Cat "1" Test 2010 | $2,072.00 |
| St. Paul's Church | 263 West 80th Street | Cat "1" Test 2010 | $1,492.00 |
| Miller & Miller | 145 Seaman Avenue | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 30 Park Terrace | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 10 Park Terrace | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 32-85 33rd Street | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 109-01 72nd Rd. | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 2665 Grand Concourse | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 96-09 66th Avenue | Cat "1" Test 2010 | $1000.00 |
| Miller & Miller | 425 West 57th Street | Cat "1" Test 2010 | $1000.00 |
| Charles h Greenthal | 69 Gold Street | Cat "1" Test 2010 | $1,488.00 |
| Super –Tek | 25-44 Borough Place | Cat "1" Test 2010 | $1,492.00 |
| Guild For Exceptional Children | 260 66th Street | Cat "1" Test 2010 | $1,27800 |
| Guild For Exceptional Children | 1273 57th Street | Cat "1" Test 2010 | $1,725.00 |
| Hard Rock Café | 1501 Broadway | Cat "1" Test 2010 | $1,510.00 |
| Grogan & Associates | 343-349 East 50th Street | Cat "1" Test 2010 | $2,183.00 |
| Walter & Samuels | 133 2nd Avenue | Cat "1" Test 2010 | $790.00 |
| AFC Management | 37 Greenpoint Avenue | Cat "1" Test 2010 | $1,725.00 |
| Metrotech LLC | 101 Willoughby Street | Cat "1" Test 2010 | $5,968.00 |
| Gardenview Plaza | 43-18 Main Street | Cat "1" Test 2010 | $1,492.00 |
| Blue Zee Management | 138 Reade Street | Cat "1" Test 2010 | $1,474.00 |
| Walter & Samuels | 15 East 26th Street | Cat "1" Test 2010 | $5,672.00 |
| Goodstein Management | 15 East 26th Street | Cat "1" Test 2010 | $1,609.00 |
| Sennesh Properties | 303 West 80th | Cat "1" Test 2010 | $1,374.00 |

| | Street | | |
|---|---|---|---|
| Charles H. Greenthal | 150 East 37th Street | Cat "1" Test 2010 | $1,292.00 |
| Miller & Miller | 30 Park Terrace | Cat "1" Test 2010 | $2,529.00 |
| ADI Management | 43-07 39th Place | Cat "1" Violation Work | $8,000.00 |
| ADI Management | 53-01 32nd Place | Cat "1" Violation Work | $3,000.00 |
| ADI Management | 34-21 & 34-41 77th Street | Cat "1" Violation Work | $6,000.00 |
| Walter & Samuels | 701 7th Avenue | Shorten Hoist Cables | $1,190.00 |
| Gorton & Associates | 45 n Street | Service Call | $296.00 |
| Metrotech LLC | 101 Willoughby Street | Service Call | $395.00 |
| Walter & Samuels | 701 7th Avenue | Repair work | $5,000.00 |
| Eighteen Properties | 255 18th Street | Repair work | $1,738.00 |
| Walter & Samuels | 15 East 26th Street | Hall lanterns | $2,912.00 |
| Walter & Samuels | 419 Park Avenue South | Key Switch | $350.00 |
| Arista Holding | 151 Court Street | Interlock keeper | $890.00 |
| Mansfield Gardens | 3420 Avenue H | Vision Glass | $425.00 |
| Excel Bradshaw | 400 east 17th Street | Violation work | $2,346.00 |
| ADI Management | 41-12 Elbertson Street | Cat "1" Violation Work | $1,855.00 |
| Lenox terrace Assoc | 484 Lenox | Stand By mechanic | $2,954.00 |
| Woolworth Bldg | 233 Broadway | Tillar Rope | $2,905.00 |
| ADI Management | 79-25 150th Street` | Repair Work | $4,000.00 |
| Miller & Miller | 96-09 66th Avenue | Repair work | $3,680.00 |
| Sandra Greer | 45 Warren Street | Service call | $513.00 |
| Briarcliff Owners | 250 Gorge Road | Roller Guides | $3,800.00 |
| Woolworth Building | 233 Broadway | Repair Work | $4,490.00 |
| Langsam Properties | 125 Baxter Street | Service call | $296.00 |
| Braun Management | 160 Broadway | Water Damage | $824.00 |
| Hard Rock Café | 1501 Broadway | AutoDialer | $593.00 |
| Rosie's Broadway | 445 West 45th Street | Water Damage | $593.00 |
| Tudor Realty | 65 West 90th Street | Service Call | $440.00 |
| 2664 Atlantic | 2664 Atlantic Ave. | Service Call | $587.00 |
| Miller & Miller | 425 West 57th Street | Service call | $440.00 |
| Braun Management | 160 Broadway | Service Call | $440.00 |
| Cold water Creek | 1172 Third Avenue | Service call | $296.00 |
| Cold water Creek | 1172 Third Avenue | Service call | $296.00 |
| Tudor Realty | 65 West 90th Street | Service Call | $812.00 |
| Arista Holding | 151 Court Street | Phone | $296.00 |
| RA Cohen | Historic Front Street | Phones | $198.00 |

Tilchen__000578

| Grace Church | 86 4th Avenue | Violation Work | $1,456.00 |
|---|---|---|---|
| Walter & Samuels | 133 2nd Avenue | Service call | $440.00 |
| Braun Management | 11 Broadway` | OT Service call freight car | $587.00 |
| Halstead Management | 60 Remsen Street | Service call | $587.00 |
| Maxwell Kates | 65 West 13th Street | Door Rip out | $2,501.00 |
| Woolworth Bldg | 233 Broadway | Aux Disconnect Car # 10 | $5,300.00 |
| Woolworth Bldg | 233 Broadway | Aux Disconnect Car # 15 | $5,300.00 |
| 101 Willoughby Street | Garage car | Repair work Gate | $4,500.00 |
| Gotham Construction | 801 Amsterdam Ave | 2nd Floor saddle | $6,288.00 |
| ARITA Holding | 151 Court Street | Phone | $907.00 |
| Masbacher Properties | 257 West 17th Street | Pre test repair work | $11,858.00 |
| Braun Management | 11 Broadway | Management System | $36,000.00 |
| ADI Management | 79-25 150th Street | Cat "1" Violation Work | $8,000.00 |
| ADI Management | 87-15 37th Avenue Street | Cat "1" Violation Work | $2,650.00 |
| ADI Management | 172 -90 Highland Ave | Cat "1" Test 2010 | $1,036.00 |
| T. George Realty | 119 Chambers Street | Service Call | $296.00 |
| Walter& Samuels | 15 East 26th Street | T & M Hall Doors | $5,824.00 |
| Chelsse Art Museum | 556 West 22nd Street | Cat "1 "Violation Work | $918.00 |
| Penmark Management | 31 Wes11th Street | Cat "5" Test | $869.00 |
| Miller & Miller | 94-20 66tth Avenue | Cat 1 Violation Work | $400.00 |
| Northern Manhattan Rehab | 116 East 125th Street | Water Damage | $2,894.00 |
| Briarcliff Owners Corp | 250 Gorge Road | OT Repair Work | $2,960.00 |
| Briarcliff Owners Corp | 250 Gorge Road | Service Call | $1,001.00 |
| Brown Harris | 360 West 11th Street | Buy Violations | $224.00 |
| Walter & Samuels | 260 East 72nd Street | Buy Violations | $112.00 |
| Miller & Miller | 65-84 Booth Street | 2010 Cat "1" Test | $1,000.00 |
| Miller & Miller | 94-20 66th Avenue | 2010 Cat "1" Test | $1,000.00 |
| Miller & Miller | 94-19 66thAvenue | 2010 Cat "1" Test | $1,000.00 |
| Miller & Miller | 65-60 Booth Street | 2010 Cat "1" Test | $1,000.00 |
| ADI Management | 175-05 Wexford Terrace | 2010 Cat "1" Test | $1.036.00 |
| The Lindley | 34 East29th Street | 2010 Cat "1" Test | $1,474.00 |
| Penmark Management | 31 Wes11th Street | 2010 Cat "1" Test | $1,112.00 |

| Walter & Samuels | 260 East 72nd Street | 2010 Cat "1" Test | $746.00 |
| Walter & Samuels | 30 East 40th Street | 2010 Cat "1" Test | $2,238.00 |
| Chelsse Art Museum | 556 West 22nd Street | 2010 Cat "1" Test | $2,966.00 |
| Maxwell Kates | 65 West 13th Street | 2010 Cat "1" Test | $3.002.00 |
| Penmark Management | Tower 1 | 2010 Cat "1" Test | $2.984.00 |
| Mansfield Gardens | Mansfield Gardens | 2010 Cat "1" Test | $5,946.00 |
| Rhodes Management | 165 North Village | Valve repair | $728.00 |
| Hard Rock Café | 1501 Broadway | Hall button | $300.00 |
| Walters &Samuels | 15 East 26th Street | New keys | $850.00 |
| Rosie's Broadway kids | 445 West 45th Street | Assist building | 2,667.00 |
| Lefferts Condo | 2233 Caton Avenue | Assist building | $494.00 |
| T. George | 119 Chambers Street | New lock and keys | $1,750.00 |
| ADI Management | 79-25 150th Street | New spirator interlock | $799.00 |
| Walter &Samuels | 15 East 26th Street | Hall doors cars 4 and 5 | $2,184.00 |
| Brooklake Associates | 25 Washington Street | Water damage | $15,039.00 |
| Penmark Management | 351 Bowery | Water damage | $2,500.00 |
| TTMC | 55 Washington Street | Car shoes | $6,267.00 |
| Lefferts Condo | 2233 Caton Avenue | Assist building | $198.00 |
| TTMC | 70 Washington Street | Service call | $710.00 |
| Miller &Miller | 2665 Grand Concourse | Water damage | $988.00 |
| T. George | 176 Duane Street | 2010 cat "1" violation work | $390.00 |
| Grace Church | 86 4th avenue | Service call | $593.00 |
| Braun Management | 11 broadway | Freight car interlock | $660.00 |
| Langsam Properties | 43-45 East 30th Street | Vandalism | $587.00 |
| Braun Management | 11 Broadway | Service call freight car | $661.00 |
| 2664 Atlantic Avenue | 2664 Atlantic Avenue | Service Call | $395.20 |
| Braun Management | 11 Boradway | Freight car service call | $296.00 |
| Xxxxxxxxxxxxx | Xxxxxxxxxxxx | Xxxxxxxxxxxxxxx | xxxxxxxxxxxxxxxxxxxxxxxxx xxxxx |
| Xxxxxxxxxxxxx | Xxxxxxxxxxxx | Xxxxxxxxxxxxxx | xxxxxxxxxxxxxxxxxxxxxxxxx xxxxx |
| Metropole Advisors | 538 Madison Avenue | 2009 Category "1" | $1000.00 |

| HK Management | 99 Gold Street | 2010 Category '1" | $1,492.00 |
|---|---|---|---|
| ABH Realty | 130 Fenimore Street | 2010 Category '1" | $1,492.00 |
| Global Country World Peace | 70 Broad Street | 2010 Category '1" | $1,474.00 |
| Medical Society Queens | 112-25 Queens Blvd. | 2010 Category '1" | $1,474.00 |
| Tudor Realty | 240 West 75th Street | 2010 Category '1" | $1,474.00 |
| Community Access | 1022 Reverend James | 2010 Category '1" | $1,474.00 |
| Community Access | 1189 Tinton Avenue | 2010 Category '1" | $1,474.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | 2010 Category '1" | $1,474.00 |
| 400 East 17th Street Corp | 400 East 17th Street | 2010 Category '1" | $1,474.00 |
| FCIC | 540 Rockaway | QEI inspection | $400.00 |
| Miller & Miller | 2665 Grand Concourse | PVT Violation Work | $2,642.00 |
| T George | 119 Chambers Street | Purchased Violations | $224.00 |
| Fenwick Keats Mgt. | 822 Greenwich Street | PVT Violation Work | $3,200.00 |
| Woolworth Bldg | 233 Broadway | Repair / Steel Work | $2,912.00 |
| Poly Prep Country Day School | 50 Prospect Park West | Stand By | $593.00 |
| Rhodes Management | 43-31 39th Street | New Cab Fan | $600.00 |
| Walter & Samuels | 30 East 40th Street | Kick Gibs | $20,000.00 |
| Cucina & co. | 151 West 31st Street | Deflector Sheave | $19,266.00 |
| Mosbacher Properties | 257 West 17th Street | Purchase Violations | $224.00 |
| Mosbacher Properties | 257 West 17th Street | Cab Mirrors | $1,050.00 |
| Miller & Miller | 86-15 Elmhurst | Door Check | $405.00 |
| Mosbacher Properties | 257 West 17th Street | 2010 cat 1 Violations | $750.00 |
| RA Cohen | 225 Front Street | Traveling Cable | $12,000.00 |
| Brown Harris Stevens | 360 West 11th Street | Overtime Portion of repairs | $850.00 |
| Walter & Samuels | 80-88 West End Ave | Pre Mainte repairs | $6,928.00 |
| Walter & Samuels | 419 PAS | 17th Floor Key Switch | $775.00 |
| Tudor Realty | 240 West 75th Street | 2010 Cat 1 Vio Work | $3,500.00 |
| Jordan Cooper | 1510 2nd Ave | Travel lanterns | $472.00 |
| Lenox Terrace | 10 West 135th | IP8300 | $3,517.00 |

| | Street | | |
|---|---|---|---|
| Hard Rock café | 1501 Broadway | Handicapped Lift | $844.00 |
| Walter & Samuels | 133 2nd Avenue | OT Call | $587.00 |
| Two Trees Management | 125 Court Street | Service call | $586.00 |
| St. Pauls & st. Andrews | 263 West 86th Street | OT service Call | $733.00 |
| Walter & Samuels | 15 East 26th Street | OT Service Call | $296.00 |
| Two Trees | 20 Jay Street | Service Call | $296.00 |
| Quantum Properties | 342 East 110th Street` | Emergency Phone | $910.00 |
| Two Trees | 20 Jay Street | Service Call | $198.00 |
| Two Trees | 81 Washigton Street | Service Call | $395.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | Service Door call | $395.00 |
| Schermerhorn LLP | 160 Schermerhorn Street | OT Service Call | $659.00 |
| Tudor Realty | 65 West 90th Street | Service Call | $440.00 |
| Langsam Properties | 125 Baxter Street | Service Call / Heat | $395.00 |
| Walter & Samuels | 133 2nd Ave | 2nd Floor Key Switch | $395.00 |
| Lenox Terrace | 470 Lenox | Excessive Heat | $296.00 |
| Penmark Management | Tower 1 | Handicapped Lift | $296.00 |
| Miller & Miller | 6S-60 Booth Street | Vandalism | $296.00 |
| Hard Rock café | 1501 Broadway | Hall Button | $394.00 |
| Groton Associates | 45 John Street | Sensor unit | $449.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | Service Call / Vandalism | $296.00 |
| Langsam Properties | 43-45 East 30th Street | Service Call | $395.20 |
| Rosie's B'way Kids | 445 West 45th Street` | OT service Call | $953.00 |
| Walter & Samuels | 15 East 26th Street | Car # 3 OT Service Call Brake | $587.00 |
| Lefferts Condo | 2233 Caton Ave. | Reprogram Phone | $296.00 |
| Lenox Terrace | 40 west 135th Street | Misuse PI | $197.60 |
| Walter & Samuels | 15 East 26th Street | Car # 2 Service Call | $733.00 |
| Walter & Samuels | 15 East 26th Street | Car # 3 OT Service Call Brake | $732.00 |
| Hard Rock café | 1501 B'way | Handicapped L:ift | $198.00 |
| Apple Store | 401 West 14th Street` | OT Service Call | $556.00 |
| Apple Store | 401 West 14th Street` | Service Call | $439.00 |
| Washington Square Mgt | 148 Chambers Street | OT service Call | $807.00 |

| | | | |
|---|---|---|---|
| Hard Rock café | 1501 B'way | Handicapped L:ift | $491.00 |
| Metrotech | 101 Willoughby Street | Service Call OT | $587.00 |
| Mark Appell | 303 West 87th Street | Door Repair | $1,576.00 |
| Mansfield Gardens | | Emergency Lighting & Alarm bells | $1,288.00 |
| Jordan Cooper` | 300 East 79th Street | Cab fan | $600.00 |
| 45 Crosby Street Associates | 45 Crosby street | Premium Time OT | $3,600.00 |
| Braun Management | 160 Broadway | Premium Time OT | $1,348.00 |
| Manfield Gardens | `3420 Avenue H | PVT Violation Work | $4,875.00 |
| Miller & Miller | 145 seaman Ave | ECB Vio Work | $3,164.00 |
| Quantum Management | 342 East 110th Street | T &M | $3,827.00 |
| Groton Associates | 45 John Street | Sensor unit / CPU | $1,424.00 |
| Walter & Samuels | 15 East 26th Street | Freight car # 6 | $19,468.00 |
| Charles H. Greenthal | 69 Gold Street | Motor Work | $19,986.00 |
| Two Trees | 20 Jay | Car Shoe Repair | $4,415.00 |
| Mansfield Gardens | 3310 Avenue H | VFAC Drive | $4,090.00 |
| Quantum Management | 342 East 110th Street | Hatch latch | $3,618.00 |
| Woolworth Building` | 233 Broadway | Additional Manpower | $1,581.00 |
| Two Trees | 55 Washington Street | Car Door reclad | $1,477.00 |
| Two Trees | 20 Jay | Door Wreck | $880.00 |
| Forest Green Mgt. | 26 Court Street | Door Work | $1,650.00 |
| T George Realty | 119 Chambers Street | Keys & locks | $580.00 |
| Metrotech | 101 Willoughby Street | PVT Violation Repairs | $1,858.00 |
| Metrotech | 101 Willoughby Street | Cat "5" tests | $6,892.00 |
| Walter & Samuels | 419 PAS | Cat 1 & 5 Tests Cars 4 – 6 | $6,160.00 |
| Brown Harris | 129 Montague Street | Piston seals | $2,937.00 |
| United Management | 166 Montague Street | Shaft Cleaning | $2,400.00 |
| Forest Green Mgt. | 26 Court Street | Door Work | $1,650.00 |
| Maxwell Kates | 65 West 13th Street` | Z Brackets | $21,369.00 |
| Haftar | All bldgs | QEI | $1,465.00 |
| Haftar | All bldgs | Violation Work | $2,986.00 |
| Brown Harris Stevens | 129 Montague Street | Pump Motor | $13,615.00 |
| Northern Manahattan Rehab | 116 East 125th Street | PI Unit | $1,505.00 |

Tilchen__000583

| | | | |
|---|---|---|---|
| Adi Management | 53-01 32nd Streer | Door Check | $500.00 |
| Two Trees Management | 65 Washington Street | Low Voltage | $296.00 |
| Braun Management | 160 Broadway | Freight Car Repair | $395.00 |
| Maxium Properties | 75-01 Broadway | Excessive Heat | $296.00 |
| Lenox Terrace | 10 West 35th Street | Excessive Heat | $790.00 |
| Langsam Properties | 125 Baxter Street | Phone Line | $494.00 |
| Brown Harris Stevens | 129 Montague Street | Excessive Heat | $587.00 |
| Pan Am Equities | 3 New York Plaza | Service Call | $733.00 |
| Walte & Samuels | 133 2nd Avenue | Service call | $296.00 |
| Langsam Properties | 125 Baxter Street | Phone Line | $296.00 |
| Lenox Terrace | 25 West 32nd Street | Service call Fire Key | $198.00 |
| Two Trees | 45 Main Street | Low Voltage | $692.00 |
| Seagris | 175-1 Rockaway Blvd. | Service Call | $546.00 |
| Two Trees | 81 Washington | Low Voltage | $296.00 |
| Gumley Haft | 30 Main Street | Low Voltage | $395.00 |
| Gumley Haft | 30 Main Street | Low Voltage | $395.00 |
| Lenox Terrace | 2186 5th Avenue | Low Voltage / Heat | $198.00 |
| Chelsea Art Museum | 556 West 22nd Street` | Safety Edge damage | $953.00 |
| 185 Varick Realty Corp. | 185 Varick Street | Phone Line | $395.00 |
| 185 Varick Realty Corp. | 185 Varick Street | Debris saddle | $296.00 |
| Hard Rock Café | 1501 Broadway | Phones | $988.00 |
| Gumley Haft | 30 Main Street | 3rd floor interlock / FDNY | $698.00 |
| Ditmas Management | 143-25 41st Avenue | Door Check | $425.00 |
| Walter & Samuels | 260 East 72nd Street | DOOR Work | $795.00 |
| Groton Associates | 45 Main Street | Service Call | $296.00 |
| Charles H. Greenthal | 201 West 72nd Street | Fans | $775.00 |
| Rhodes Management | 43-31 39th Street | Keys | $105.00 |

Tilchen__000584

| Rhodes Management | 43-31 39th Street | Keys | $350.00 |
|---|---|---|---|
| Crosby Street | 45 Crosby Street | Keys | $125.00 |
| Forest Green | 26 Court Street | Lobby Door Work car # 9 | $3,949.00 |
| Seagris | 175-1 Rockaway Blvd. | Water Damage | $10,928.00 |
| Halstead | 60 Remsen Street | Cab Fan | $650.00 |
| Woolworth Building | 233 Broadway | Safety Edge | $1,655.00 |
| Walter & Samuels | 15 East 26th Street` | 2010 Cat "1" Violations | $88,790.00 |
| Braun Management | 6 Maiden lane | Governor Repair Freight car | $3,400.00 |
| Braun management | 6 Liberty | Governor Rope | $4,150.00 |
| Dodge YMCA | 225 Atlantic Ave | New Hydro Seals | $4,675.00 |
| Metropolitain Pacific Properties | 42-40 Bowne Street | Door Work | $405.00 |
| Williamsberg Berg Builders | 164 Kent Ave / Tower 2 | Car # 3 Water Damage | $15,641.00 |
| Gorton Associates | 45 John Street | Open repair | $5,285.00 |
| Miller & Miller | 65-60 Booth Street | Door Work | $395.00 |
| Langsam Properties | 43-45 East 30th Street | Violation Repair Work | $850.00 |
| Walter & Samuels | 30 East 40th Street | PVT Violations | $4,882.00 |
| Walter & Samuels | 30 East 40th Street | 2010 Cat 1 Violations | $1,150.00 |
| Walter & Samuels | 15 East 26th Street | PVT Violations | $16,620.00 |
| Quantum Management | 342 East 110th Street | Hatch Latch | $3,618.00 |
| Woolworth Building | 233 Broadway | Aux Main Line | $2,642.00 |
| Mosbacher Properties | 257 West 17th Street | 2010 Cat 1 Test | $1,292.00 |
| ADI management | 86-15 Ava Place | 2010 Cat 1 Test2010 Cat 1 Test | $1,374.00 |
| Jordan Cooper | 300 East 79th Street | 2010 Cat 1 Test2010 Cat 1 Test | $1,492.00 |
| Rock Rose | 340 East 40th Street | 2010 Cat 1 Test | $1,492.00 |
| Penmark Management | 470 Broome Street | 2010 Cat 1 Test | $1474.00 |
| Metropole Realty | 538 Madison Avenue | Five Year Test | $1,881.00 |
| Metropole Realty | 538 Madison Avenue | Traction Sheave & Ropes | $20,842.00 |
| Metropole Realty | 538 Madison Avenue | Additional Work | $11,637.00 |
| WBM 295 Madison | 295 Madison Ave | Service call Car # 8 | $296.00 |
| Walter & Samuels | 15 East 26th Street | Service Call | $587.00 |
| Halstead Management | 60 Remsen Street | Water damage | $494.00 |
| Roseis B'Way Kids | 445 west 45th Street | Con Ed Issues | $296.00 |

| | | | |
|---|---|---|---|
| Roseis B'Way Kids | 445 west 45th Street | Water damage | $198.00 |
| WBM 295 Madison | 295 Madison Ave | Service call Car # 8 Door rollers Vandalism | $1,086.00 |
| ANDREWS Building Corp | 161 Duane Street | FDNY Key Switch | $587.00 |
| Braun Management | 160 Broadway | Freight car | $395.00 |
| Braun Management | 11 Broadway | DOOR Lock Freight Car | $296.00 |
| Coldwater Creek | 1172 Third Avenue | Debris in saddle | $296.00 |
| Two Trees | 81 Washington Street | OT Service Call | $806.00 |
| Dodge YMCA | 225 Atlantic Ave | EWxcessive Heat | $587.00 |
| Two Trees | 81 Washington Street | OT Service Call | $440.00 |
| Hard Rock Café | 1501 Broadway | Phone Line Issue | $494.00 |
| American heritage Management | Kings Village | 2010 Cat 1 Proposals | $4,368.00 |
| | | | |
| | | | |
| **12/31/2010** | | | |
| Two Trees | 45  Main Street | Gov Tension Sheave | $5,985.00 |
| Fenwick Keats | 223 West 80th Street | PVT Violation Work | $1,521.00 |
| Hard Rock Café | 1501 Broadway | OT Service Call | $440.00 |
| Shine Group | 866 Eastern Parkway | O T Service Call | $440.00 |
| Two Trees | 125 Court Street | OT Service Call | $879.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 2 Service call | $296.00 |
| Two Trees | 110 Livingston Street | Service Call | $198.00 |
| Andrews Building Corp | 161 Duane Street | OT Service Call | $733.00 |
| Walter & Samuels | 419 Park Avenue South | Vandalism call | $572.00 |
| Charles H. Greenthal | 330 West 56th Street | Service Call | $587.00 |
| Walter & Samuels | 15 East 26th Street | Service Call / Car # 6 | $880.00 |
| Walter & Samuels | 15 East 26th Street | Service Call / Car # 6 | $659.00 |
| Walter & Samuels | 80 West End Avenue | OT Service Call | $587.00 |
| American Heritage Management | Kings Village | OT Service Call | $587.00 |
| Lenox Terrace | 25 West 132nd Street | Car Door Repair | $1,456.00 |
| Seagris JFK, LLC | 175-01 Rockaway Blvd | Service Call Vandalism | $790.00 |
| | 857 Lexington Ave, Brooklyn | 2011 Cat "1" Test | $750.00 |
| RA Cohen | Historic Front Street 36 Peck | Motor, Oil, Cables, Water Damage | $19,500.00 |

Tilchen__000586

| | | | |
|---|---|---|---|
| RA Cohen | Historic Front Street 24Peck | Saddle, Oil, Cables, Water Damage | $15,352.00 |
| Walter & Samuels | 15 East 26th Street | Car # 2 – Roller Guide Assembly | $2,450.00 |
| Walter & Samuels | 80 West End Avenue | Car # 3 Door Detector | $2,300.00 |
| Miller & Miller | 65-84 Booth Street | Door Check | $405.00 |
| Woolworth Bldg | 233 Broadway | Veteran's Day | $2,346.00 |
| Walter & Samuels | 419 Park Avenue South | Elevator # 5 – Stand By to assist Bldg | $3,273.00 |
| Grace Church | 86 4th Avenue | Safety Retainer's | $2,825.00 |
| Walter & Samuels | 15 East 26th Street | Car #5 Service Call OT | $659.00 |
| Lenox Terrace | 470 Lenox Avenue | Andalism | $593.00 |
| Langsam Properties | 43-45 East 30th Street | Service call | $197.60 |
| Two trees | 110 Livingston Street | Service Call | $539.00 |
| Kings Village | 1275 East 51st Street | OT Service Call | $953.00 |
| A. Michael Tyler | 146 Chambers Street | No Access | $879.00 |
| Walter & Samuels | 15 East 26th Street | 5,6 & 7 Cars Water Damage | $6,060.00 |
| Braun management | 11 Broadway | Freight Car Cables Reinstall | $1,900.00 |
| Two Trees Mgmt. | 211 Atlantic Ave | Assist Bldg. | $692.00 |
| ADI mgmt | 192-90 Highland Avenue | Appendix K Work | $18,168.00 |
| ADI mgmt | 192-90 Highland Avenue | ECB Violation | $962.00 |
| Garden View Plaza | 43-18 Main Street | Safety Retainers | $5,528.00 |
| Brown Harris Stevens | 129 Montague Street | ECB VIOLATION | $3,200.00 |
| Langsam Properties | 125 Baxter Street | Cat "1" violations | $1,256.00 |
| St. Pauls Church | 263 West 86th Street | Safety Retainers | $1,100.00 |
| ARAS Properties | 112-25 Queens Blvd. | 2010 Cat 1 Violations | $1,650.00 |
| 185 Varick Realty Company` | 185 Varick Street | 2010 Cat 1 Violations | $3,858.00 |
| 185 Varick Realty Company` | 185 Varick Street | 2010 Cat 1 Violations | $6,554.00 |
| | 133 West 14th Street | Key switch | $350.00 |
| Sagansky Residence | 53 East 80th Street | 2010 cat 1 Violation | $3,250.00 |
| Walter & Samuels | 419 Park Avenue South | Purchase Violations | $200.00 |
| Shine Group | 866 Eastern Parkway | Purchase Violations | $112.00 |

Tilchen__000587

| Rhodes Mgt | 43-31 39th Street | Purchase Violations | $112.00 |
|---|---|---|---|
| Garden View Plaza | 43-18 Main Street | Purchase Violations | $224.00 |
| ADI Management | 172-90 Highland Avenue | Traction sheave | $4,692.00 |
| Braun Management | 11 Broadway | PVT Violations | $840.00 |
| Hard Rock café | 1501 Broadway | Wheel Chair Lift | $4,527.00 |
| Cooper Square Realty | 985 Park Avenue | Cat 1 safety test | $1,492.00 |
| 23rd street realty Assoc. | 22-15 43rd avenue | Cat 1 safety test | $1,492.00 |
| Bluewwods Mgmt. | 45 Park Terrace | Cab mirror | $700.00 |
| ADI Management | 79-25 150th street | ECB Violation | $6,160.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | 2010 Cat 1 Violation Work | $4,375.00 |
| Walter & Samuels | 419 Park Avenue South | 2010 Cat 1 Violation Work | $13,638.00 |
| Excell Bradshaw | 400 East 17th Street | 2010 Cat 1 Violation Work | $2,627.00 |
| Cucina & Company | 151 West 34th Street | 2010 Cat 1 Violation Work | $720.00 |
| Loft South Condominium | 2233 Caton Avenue | Safety retainers | $1,358.00 |
| T. George Realty | 79 Leonard Street | Appendix K Work | 43,620.00 |
| T. George Realty | 79 Leonard Street | Safety Retainers | $2,822.00 |
| The guild | 1273 57th Street | Appendix K Work | $4,875.00 |
| Rhodes Management | 43-31 39th Street | 2010 Cat 1 Violation Work | $1,715.00 |
| Greenthal | 301 East 21st Street | Counterweight Rods | $1,802.00 |
| Fenwick Keats | 822 Greenwich Street | Safety retainers | $1,339.00 |
| Ditmas Management | 109-05 72nd Avenue | 2010 Cat 1 Test | $1,474.00 |
| Penmark Management | 164 Kent Avenue Tower 2 | 2010 Cat 1 Test | $3,640.00 |
| Sothy's | 37 West 57th Street | 2010 Cat 1 Test | $1,034.00 |
| Woolworth Bldg | 233 Broadway | 27th floor High rise bank | $8,750.00 |
| Mosbacher Properties | 257 West 17th Street | VFAC Drive | $5,500.00 |
| Penmark Management | 35 Bowery | Safety Retainers | $5,600.00 |
| Walter & Samuels | 15 East 26th Street | Close Out NYE Permits | $1,900.00 |
| Walter & Samuels | 15 East 26th Street | Service Call Car # 5 | $587.00 |
| Mansfield Gardens | 3310 & 4320 Avenue H | Door Work | $810.00 |
| Woolworth Bldg | 233 Broadway | Car #17 Steel work | $5,760.00 |
| Cooper Square Hotel | 25 Cooper Square | PVT Violation Work | $348.00 |
| Lenox Terrace | All bldgs | 2010 Cat 1 Tests | $15,132.00 |
| Loft South Condominium | 2233 Caton | 2010 Cat 1 Tests | $1,474.00 |

|  | Avenue |  |  |
|---|---|---|---|
| Gem Hotel | 300 West 22nd Street | Water damage | $6,195.00 |
| Gem Hotel | 300 West 22nd Street | Water damage | $16,615.00 |
| Community Access | 1022 REV James Polite | Cat 1 Violation Work | $1,542.00 |
| Ditmas Management | 109-05 72nd Avenue | Door Check | $405.00 |
| Sandra Greer | 45 Warren Street | 2010 Cat 1 Violation Work | $2,800.00 |
| Lenox Terrace | 10 West 135th Street | Filler Blocks | $2,625.00 |
| Lenox Terrace | 25 West 132nd Street | Car #1 Repair IP8300 Unit wreck from test | $3,255.00 |
| Braun Management | 160 Broadway | PVT Violations | $840.00 |
| Icon Group | 45 Orchard Street | Water Damage | $3,969.00 |
| Miller & Miller | 94-19 66th Avenue | Brake Sleeve | $2,330.00 |
| Miller & Miller | 96-09 66th Avenue | 6th Floor Door Check | $405.00 |
| Penmark Management | 351 Bowery | Scavanger pump | $1,012.00 |
| 645 Clinton Street | 645 Clinton Street | Cat 1 Inspection | $1,492.00 |
| Two Trees | 20 Jay Street | Repair Bottom edge of Door | $296.00 |
| Two Trees | 70 Washington Street | Service Call / OT | $622.00 |
| Two Trees / Park Kwik | 211 Atlantic Avenue | Water In Pit | $1,107.00 |
| Braun Management | 11 Broadway | OT Service call | $660.00 |
| Two Trees | 20 Jay Street | Debris basement Saddle | $395.00 |
| Walter & Samuels | 15 East 26th Street | Freight #1 T7M | $494.00 |
| Two Trees | 20 Jay Street | Vandalism | $296.00 |
| Two Trees | 55 Washington | Vandalism | $395.00 |
| Tudor Realty | 240 West 75th Street | SERVICE Call | $1,536.00 |
| Penmark Management | Tower 1 | Vandalism | $1,035.00 |
| Walter & Samuels | 80-88 West end Ave | Replaced Blown Relays | $1,617.00 |
| Comfort Inn | 61 Chrystie Street | 2010 Cat 1 Test | $1,474.00 |
| Northern Manhattan Rehab | 116 East 125th Street | New Emergency Lighting Car #4 | $1,505.00 |
| He Guild | 260 68th Street | Roller Guides | $1,890.00 |
| Woolworth Building | 233 Broadway | Generator Swoop out | $6,762.00 |
|  |  |  |  |
|  |  |  |  |
| 1-1-11 / 3-31-11 |  |  |  |

Tilchen__000589

| Walter & Samuels | 260 West 72nd Street | Buy PVT | $112.00 |
|---|---|---|---|
| Cooper Square | 92 Chambers Street | Buy PVT | $224.00 |
| Blue Woods Mgmt. | 45 Park Terrace | Buy PVT | 4336.00 |
| Forest Green Mgmt. | 26 Court Street | 2011 Cat 1 Ash Lift | $743.00 |
| ADI Mgmt. | 79-25 150th Street | 2011 Cat 1 Test | $2,072.00 |
| Historic Front Street | Front Street | 2011 Cat 1 Tests | $5,968.00 |
| Cushman & Wakefield | 743 5th Avenue | Water Damage T&M | $1,600.00 |
| Woolworth Building | 233 Broadway | Software | $250.00 |
| Charles H. Greenthal | 35 east 35th Street & 36 E. 36th Street | Assist CCTV Company | $593.00 |
| Gumley Haft | 30 Main Street | Water Damage | ? |
| | 92 Geene Street | New Keys PH 2Level | $450.00 |
| Penmark Mgmt. | 164 Kent Ave (Tower 2) | Damage Hall Buttons | $3,932.00 |
| Cucina & Co. | 151 West 34th Street | ECB Violation Repair | $425.00 |
| Tudor Realty | 65 West 90th Street | Violation Proposal | $63,500.00 |
| TF Cornerstone Inc. | 340 East 34th Street | Cat 1 Violation Work | $675.00 |
| The Witkoff Group | 10 Hanover Square | Hoist Motor Work | $16,850.00 |
| Andrea Bunis Mgmt. | 303 West 80th Street | 2010 Cat 1 Violation Repair Work | $3,431.00 |
| American Heritage Management | 3420 Avenue H | Door Check | $420.00 |
| Metropolitan Pacific Prop. | 42-40 Bowne Street | Water Damage | ? |
| Braun Mgmt. | 6 Liberty Place | 2011 Cat 1 Violation | $28,000.00 |
| Braun Mgmt. | 6 Maiden Place | 2011 Cat 1 Violation | $15,500.00 |
| 185 Varick Realty | 185 Varick Street | T&M Annunciator | $1,274.00 |
| Lefferts South Condominium | 2233 Caton Avenue | Piston Packing | $2,658.00 |
| Northern Manhattan Rehab | 116 E.125th Street | Violation Proposal | $2,200.00 |
| Walter & Samuels | 133 2nd Avenue | Cat 1 Elevator Violation Repairs | $2,574.00 |
| Guild For Exceptional Children | 26o 68th Street | ECB Court | $700.00 |
| Lefferts South Condominium | 2233 Caton Avenue | 2011 Cat 1 Test | $1,474.00 |
| ADI Mgmt. | 87015 37th Avenue | 2011 Cat 1 Test | $1,036.00 |
| Tudor Realty | 240 East 75th Street | Door Detector | $2,600.00 |
| Pan Am Equities | 3 New York Plaza | Vandalism | $450.00 |
| Charles H. Greenthal | 150 East 37th Street | 2011 Cat 1 Test | $1,492.00 |
| ADI Management | 87-15 37th Avenue | 2011 Cat 1 Violation | $1,750.00 |
| Walter & Samuels | 419 Park Avenue | Limit Rip out Car # 5 | $1,492.00 |

| | South | | |
|---|---|---|---|
| Cushman & Wakefield | 743 5th Avenue | Door Detector | $2,200.00 |
| Dodge YMCA | 225 Atlantic Avenue | 2011 Cat 1 Violation | $2,625.00 |
| Cushman & Wakefield | 743 5th Avenue | Water Damage | $1,600.00 |
| Walter & Samuels | 80-88 West End Avenue | ECB Violation Work | $25,355.00 |
| Andrews Building Corp. | 516 West 19th Street | 2011 Cat 1 Violation work | $872.00 |
| Woolworth Building | 233 Broadway | 2010 PVT Violation Work | $1,365.00 |
| Two Trees | 30 Washington Street | 2010 Cat 1 Violation Work | $1,300.00 |
| Two Trees | 45 Main Street | PVT Violation | $1,243.00 |
| Two Trees | 55 Washington Street | 2010 Cat 1 Violation Work | $11,372.00 |
| Haftar | 44 Frost Street | Soft Starter | $3,860.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 6 Lobby door | $3,062.00 |
| Millar & Miller | 2665 Grand Concourse | New A/c Drive | $5,000.00 |
| Walter & Samuels | 15 East 26th Street | Car # 2 Cab Pads | $1,054.00 |
| Maxwell Kates | 65 West 13th Street | Vandalism | $5,210.00 |
| | 240 East 74th Street | T & M Installed new Relay | $1,924.00 |
| American Heritage Management | 3310 Avenue H | 5th Floor door Work | $745.00 |
| Walter & Samuels | 15 East 26th Street | High Rise Freight Interlock Repair | $6.395.00 |
| Community Access | 1189 Tinton Avenue | Water damage | $4,206.00 |
| Air Gas | 38-18 33rd Street | 2011 cat 1 test | $1,474.00 |
| Bluewoods Mgmt. | 385 Argyle Rd. | 2011 Cat 1 Test | $1,474,00 |
| Brown Harris Stevens | 360 West 11th Street | 2011 Cat 1 Test | $1,474.00 |
| Walter & Samuels | 133 2nd Avenue | 2011 Cat 1 Test | $1,474.00 |
| Grace Church | 802 Broadway | 2011 Cat 1 Test | $2984.00 |
| Penmark Management | 31 West 11th Street | 2011 Cat 1 Test | $1,474.00 |
| Walter & Samuels | 15 East 26th Street | 2011 Cat 1 Test | $4,476.00 |
| Dodge YMCA | 225 Atlantic` | 2011 Cat 1 Test | $1,474.00 |
| Woolworth Bldg. | 233 Broadway | Damged Tillar Rope | $5,535.00 |
| Braun Management | 160 Broadway | 2011 Cat 1 Tests | $6,714.00 |
| Walter & Samuels | 30 East 40th Street | 2011 Cat 1 Test | $3,873.00 |
| TF Cornerstone | 340 East 34th Street | 2011 Cat 1 Tests | $1887.00 |
| Two Trees | 70 Washington | Hatch latch | $12,350.00 |
| Braun Management | 11 Broadway | Violation Proposal | $1,750.00 |
| Air Gas | 38-18 33rd Street | Hatch lLatch | $3,625.00 |
| Douglas Elliman | 101 Willoughby | ECB Violation Removal | $9,350.00 |

Tilchen__000591

| | Street | | |
|---|---|---|---|
| Two Trees | 20 Jay Street | 2010 Cat 1 Violation work | $1,500.00 |
| Guild For Exceptional Children | 26o 68th Street | ECB Violation Work | $6,625.00 |
| Guild For Exceptional Children | 26o 68th Street | Appendix K | $7,360.00 |
| Guild For Exceptional Children | 1273 57th Street | PVT Violation Work | $323.00 |
| Two Trees | 45 Main Street | Pass cars 1 & 2 Gov Tension Sheave | $3,955.00 |
| Walter & Samuels | 133 2nd Ave | Board Nightmare | $13,403.00 |
| Tudor Realty | 1 Main Street | Assist Bldg. | $296.00 |
| RA Cohen | 36 Peck Slip | Remove & install New Pump Motor | $5,000.00 |
| Walter & Samuels | 80-88 West End Avenue | Door Detector | $2,300.00 |
| Tudor Realty | 240 West 75th Street | 2010 Cat 1 Test | $1,474.00 |
| Gumley haft | 30 Main Street | 2010 Cat 1 Test | $1,510.00 |
| Walter & Samuels | 15 East 26th Street | Whisper Flex Rip Out | $2,450.00 |
| Walter & Samuels | 30 East 40th Street | 2010 Cat 1 Violation Work | $12,150.00 |
| Charles H. Greenthal | 301 East 21st Street` | 2010 cat 1 Violation Work | $27,230.00 |
| Brown Harris Stevens | 360 West 11th Street | 3rd Floor Call Button | $450.00 |
| Lenox Terrace | 40 West 135th Street | 2010 Cat 1 Violation Proposal | $2,625.00 |
| Poly Prep School | 50 Prospect Park West | Service Call | $685.00 |
| Mercer Greene Condo | 92 Greene & 109 Mercer Streets | Cab Fans | $1,300.00 |
| Two Trees | 125 Court Street | CBA Violation Report | $385.00 |
| Lenox Terrace | 470 Lenox Avenue | 2010 cat 1 Violation Report | $910.00 |
| Lenox Terrace | 470 Lenox Avenue | Emergency Lighting | $1,275.00 |
| Madison Square Boys Club | 240 Nassau Street | Cat 1 Violation Proposal | $1,350.00 |
| 26 Court Street Llc | 26 Court Street | PPN Permits | $2,875.00 |
| Tudor Realty | 240 West 74th Street | 2010 Cat 1 Violation Work | $7,692.00 |
| ADI Management | 87-15 37th Avenue | Appendix K | $9,500.00 |
| ADI Management | 41-42 Elbertson Street | Appendix K | $8,320.00 |
| ADI Management | 175-05 Wexford Terrace | Violation Work | $975.00 |
| ADI Management | 175-05 Wexford Terrace | Appendix K | $17,800.00 |
| ADI Management | 43-07 39th Place | Appendix k | $2,736.00 |
| ADI Management | 53-01 37th Avenue | Appendix K | $19,912.00 |
| ADI Management | 79-25 150th Street | Appendix K | $17,680.00 |

Tilchen__000592

| | | | |
|---|---|---|---|
| Lenox Terrace | 10 West 135th Street | New Drive | $9,031.00 |
| Miller & Miller | 109-01 72nd Road | Appendix K | $6,500.00 |
| Miller & Miller | 32-85 33rd Street | Appendix K | $6,500.00 |
| Miller & Miller | 65-84 Booth Street | Appendix K | $6,500.00 |
| Miller & Miller | 65-60 Booth Street | Appendix K | $6.500.00 |
| Miller & Miller | 94-19 66th Avenue | Appendix K | $6,500.00 |
| Miller & Miller | 94-20 66th Avenue | Appendix K | $6,500.00 |
| Miller & Miller | 96-09 66th Avenue | Appendix K | $6,500.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Appendix K | $6,500.00 |
| Miller & Miller | 30 Park Terrace East | Appendix K | $6,500.00 |
| Miller & Miller | 145 Seaman Avenue | Appendix K | $6,500.00 |
| Miller & Miller | 2665 Grand Concourse | Appendix K | $5,900.00 |
| Miller & Miller | 10 Park Terrace East | Appendix K | $6,500.00 |
| Miller & Miller | 425 West 57th Street | Appendix K | $6,500.00 |
| Walter & Samuels | 133 2nd Avenue | Boards | $3,685.00 |
| Walter & Samuels | 30 East 40th Street | Resecure Cab hand Rails | $808.00 |
| Lansam properties | 43-45 East 30th Street | Broken Button | $296.00 |
| Northern Manhattan Rehab | 116 East 125th Street | Repaired door Arm linkage / door wreck | $948.00 |
| Tudor Realty | 65 West 90th Street | Service Call OT | $586.00 |
| Poly Prep School | 50 Prospect Park West | Service Call | $857.00 |
| Grogan Associates | 343-349 East 50th Street | Service Call | $806.00 |
| Mercer Greene | 109 Mercer Street | Service Call | $440.00 |
| Lefferts South Condo | 2233 Caton Avenue | Service call | $879.00 |
| Jordan Cooper | 300 East 79th Street | Vandalism | $440.00 |
| RA Cohen | 217 Front Street | No Access | $586.00 |
| Cold water Creek | 1172 Third Avenue | Vandalism | $296.00 |
| Penmark Management | 164 kent Ave. Tower 2 | Service call | $440.00 |
| Varick Realty | 185 Varick Street | Freight Car Service Call | $395.00 |
| Braun Management | 11 Broadway | Freight car | $1,368.00 |
| Dodge YMCA | 225 Atlantic Avenue | Vandalism | $1,568.00 |
| Brown Harris | 360 West 11th Street | Snow Water Damage | $728.00 |

| | | | |
|---|---|---|---|
| Langsam Properties | 552 West 43rd Street | Card Reader issue | $296.00 |
| Walter & Samuels | 15 east 26th Street` | Car # c2 Broken Keeper | $587.00 |
| Walter & Samuels | 133 2nd Avenue | OT service Call | $659.00 |
| Charles H. Greenthal | 235 East 49th Street | Car on IND | $586.00 |
| Grogan Associates | 343-349 East 50th Street | Service Call | $296.00 |
| Walter & Samuels | 15 East 26th Street | Car # 3 - OT Service Call | $733.00 |
| Miller & Miller | 86-15 Elmhurst | Basement Door Issue | $755.00 |
| Brown Harris | 360 West 11th Street | Expediting Charge | $850.00 |
| Walter & Samuels | 419 Park Avenue South | 17th Floor Keys & Switches | $775.00 |
| Langsam | 552 West 43rd Street | Verizon Phone Issues | $296.00 |
| Jordan Cooper | 300 East 79th Street | Replace damaged Lenses | $472.00 |
| Eighteen properties | 255 18th Street | Water damage | $790.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car | $411.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car | $806.00 |
| The Lindley | 34 East 29th Street | Water Damage | $395.00 |
| Lenox Terrace | 45 West 132nd Street | Stand By Coverage | $593.00 |
| Two Trees | 65 Washington street | Water damage | $593.00 |
| Tudor Realty | 65 West 90th street | False Call | $586.00 |
| Mansfield Gardens | 3510 Avenue h | Paint on lock | $586.00 |
| Grace Church | 86th fourth Avenue | Repaired Key Switch | $494.00 |
| Sagansky Residence | 53 east 80th Street | 2010 at 1 Test | $1,200.00 |
| Varick Realty | 185 Varick Street | 2010 Cat 1 Test | $2,984.00 |
| Cucina 7 Co. | 151 West 34th Street | 2010 Cat 1 `Test | $1,474.00 |
| Amalgamated bank | 10 East 14th Street | 2010 EAST 14TH Street | $1,474.00 |
| Walter&& Samuel | 419 PAS | 2010 Cat 1 Tests | $2,570.00 |
| 166 Montague street | 166 Montague Street | 2010 cat 1 test | $1.617.00 |
| Rosie's B'wat ids | 445 West 45th Street | 2010 Cat 1 Test | $1,474.00 |
| Fenwick – Keats | 822 Greenwich Street | 2010 Cat 1 Test | $1,474.00 |
| Walter & Samuels | 133 2nd Avenue | Water damage | $4,982.00 |
| Miller & Miller | 96-09 66th Avenue | Door work additional | $675.00 |
| Gumley haft | 30 Main Street | Handicapped Lift | $1,801.00 |
| Walter & Samuels | 15 East 26th Street | Block out service to 3rd Floor Commercial cars | $870.00 |

Tilchen__000594

| | | | |
|---|---|---|---|
| Eighteen properties | 255 18th Street | Water damage | $1,456.00 |
| Woolworth Bldg | 233 Broadway | Run Car For Bldg | $1,581.00 |
| | | | |
| | | | |
| | | | |
| 119 Third Avenue Associates | 2182 Third Ave | Repair Work | $1,496.00 |
| Walter & Samuels | 15 East 26th Street | Car # 1 Water Damage | $2,012.00 |
| 119 Third Avenue Associates | 2182 Third Ave | Repair Work | $1,086.00 |
| Walter & Samuels | 419 Park Avenue South | Car # 5 – Motor Work | $22,000.00 |
| Morrisania 1 | 986 Morris Avenue | Rewound A/C Hoist Motor | $7,500.00 |
| Sandra Greer Realty | 45 Warren Street | Cat 1 Violation Work | $3,700.00 |
| Cooper Square Realty | 92 Chambers Street | 2011 Cat 1 Test | $1,474.00 |
| Maxwell Kates | 65 West 13th Street | PVT Violation Prop | $569.00 |
| Poly Prep Country Day School | 50 Prospect Park West | 2011 Cat 1 Test | $1,474.00 |
| Morisania | 1104 / 1108 Findlay | Change Order New Sheave | $4,982.00 |
| Walter & Samuels | 80 West end Avenue | Car # 3 Door Detector | $2,000.00 |
| Defanis | 109 Mercer Street | F&I Locks & Keys | $450.00 |
| Fenwick Keats Management | 822 Greenwich Street | Signage | $250.00 |
| Fenwick Keats Management | 223 West 80th Street | Cab fan | $600.00 |
| Gorton Associates | 45 John Street | Maintenance | $1,496.00 |
| Walter & Samuels | 419 Park Avenue South | Locks & keys | $875.00 |
| Walter & Samuels | 80 West end Avenue | Hydro car cam Motor | $3,762.00 |
| Morrisania | 1124 /1132 Clay Avenue | ECB Violations | $600.00 |
| Blue Gill LLC | 2125 Center Avenue | Power Issue | $562.00 |
| Morrisania | 1132 Clay Avenue | Vandalism | $593.00 |
| Tudor Realty | 65 West 90th Street | Service call | $198.00 |
| St. Pauls Church | 263 West 86th Street | Service Call | $296.00 |
| Two Trees | 20 Jay Street | Vandalism | $198.00 |
| UDR Management | 10 Hanover Square | Vandalism | $2,066.00 |
| JEMB Realty | 75 Broad Street | Anti Spin Out | $2,700.00 |
| JEMB Realty | 75 Broad Street | Street Car Bell Installation | $1,950.00 |
| JEMB Realty | 75 Broad Street | Hatch Latch | $19,500.00 |

Tilchen__000595

| Dodge YMCA | 225 Atlantic AVE. | Civil penalties | $300.00 |
|---|---|---|---|
| Langsam Properties | 1610 Dekalb Avenue | 2011 Cat 1 Tests | $2,238.00 |
| Jordan Cooper | 300 East 79th Street | 2011 Cat 1 test | $1,492.00 |
| Two Trees management | 50 West 23rd Street | Buy PVT Violations | $224.00 |
| Andrews Building Corp | 161 Duane Street | Motor Shop OT | $1,885.00 |
| Walter & Samuels | 15 East 26th Street | Car # 1 Governor Repair | $2,992.00 |
| ADi Management | 172-90 Highland Avenue | Door Check | $405.00 |
| Mercedes Benz | 770 11th Avenue | Paint roof of showroom Car | $2,199.00 |
| Gumley haft | 30 Main Street | 2011 Cat 1 Test | $1,510.00 |
| Mosbacher Properties | 257 West 17th Street | 2011 Cat 1 Test | $1,492.00 |
| 166 Monatgue Condo | 166 Montague Street | 2011 Category 1 Test | $1,492.00 |
| 360 Baltic Street | 360 Baltic Street | 2011 Category 1 Test | $1,474.00 |
| Cucina ^ co. | 151 West 34th Street | 2011 Category 1 Test | $1,474.00 |
| Langsam Properties | 125 Baxter Street | 2011 cat 1 Test | $1,474.00 |
| Northern manhattan Rehab | 116 East 125th Street | 2011 cat 1 Tests | $3,449.00 |
| 24-26 Warren Street | 24 warren Street | 2011 cat 1 Test | $1,474.00 |
| KG Properties | 69 Gold Street | 2011 cat 1 Test | $1,725.00 |
| Braun management | 160 Broadway | Cat 1 Violation Work | $41,200.00 |
| Miller & Miller | 2665 Grand Concourse | PVT Violation Work | $3,250.00 |
| Gumley haft | 30 Main Street | 5 Year Test | $1,941.00 |
| Walter & Samuels | 80 West end Avenue | Door Work Side Door | $3,263.00 |
| Garden View Plaza | 43-18 Main Street | 2011 Violation Correction | $675.00 |
| Morrisania | 1108 Findlay | Brake Coil | $1,500.00 |
| RA Cohen | Historic Front Street | Hatch Latch | $24,000.00 |
| Blue Gill | 2125 Center Avenue | Generator | $8,874.00 |
| Morrisania | 1104 / 1108 Findlay | 2011 cat 1 Violation Work | $28,000.00 |
| Morrisania | 997 Morris | 2011 cat 1 Violation Work | $13,800.00 |
| Morrisania | 986 Morris | 2011 cat 1 Violation Work | $13,400.00 |
| Morrisania | 266 East 169th Street | 2011 cat 1 Violation Work | $12,600.00 |
| Morrisania | 256 East 169th Street | 2011 cat 1 Violation Work | $15,200.00 |
| Morrisania | 1279 Sheridan | Door Operator | $12,450.00 |
| Two Trees Management | 50 West 23rd | 2011 cat 1 Violation Work | $16,000.00 |

Tilchen_000596

| | Street | | |
|---|---|---|---|
| UDR Management | 10 Hanover Square | Wheel Chair Lift | $3,331.00 |
| UDR Management | 10 Hanover Square | Code Change Work | $58,000.00 |
| UDR Management | 10 Hanover Square | 2010 Cat v1 Violation Work | $25,431.00 |
| Woolworth Building | 233 Broadway | Misc Repair & Violation Proposals | $95,000.00 |
| KG Properties | 69 Gold Street | Cab fans | $1,300.00 |
| Miller & Miller | 94-20 66th Avenue | Pit Stop Switch | $1,950.00 |
| Brightwater Towers | 501 Surf Avenue | Hoist Motor | $13,500.00 |
| Miller & Miller | 94-19 66th Avenue | Pit Stop Switch | $1,950.00 |
| T George | 119 Chambers Street | Hatch latch | $5,400.00 |
| Seagris | 175-01 Rockaway Blvd. | Emergency Stop Switch | $525.00 |
| | 240 East 74th Street | Alarm System | $2,184.00 |
| Andrews Building Corp | 45 Crosby Street | Assist Bldg Operations | $2,371.00 |
| Rosie's Broadway Kids | 445 West 45th Street | Bldg Access | $593.00 |
| Rosie's Broadway Kids | 445 West 45th Street | Bldg Access | $296.00 |
| Forest Green Management | 26 Court Street | Rope Shortening | $1,400.00 |
| Miller & Miller | 65-60 Booth Street | 94-20 66th Avenue | $1,950.00 Pit Stop Switch |
| Miller & Miller | 10 Park Terrace | Car Stop Switch | $650.00 |
| Walter & Samuels | 80 West end Avenue | New Door Operator Motor | $1,592.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 6 safety | $2,366.00 |
| Berkshire bank | 4 East 39th Street | Assist Bldg | $296.00 |
| Woolworth Bldg | 233 Broadway | Good Friday Coverage | $2,640.00 |
| Grace Church | 802 Broadway | Anti Spin | $425.00 |
| Rhodes Management | North Village | Pressure Guage | $750.00 |
| Chetrit Group | 801 Amsterdam | CCTV | $3,260.00 |
| Gumley Haft | `30 Main Street | Water Condition | $879.00 |
| Morrisania | 1295 Morris | Remove Car From Safety | $1,271.00 |
| Walter & Samuels | 80 West End | Door Work | $587.00 |
| Walter & Samuels | 80 West End | Freight Car Doors | $844.00 |
| Stadium Management | 101 Willoughby Street | Bldg Power | $880.00 |
| Penmark Management | Tower 2 | Vandalism | $587.00 |
| Gem Hotel | 300 West 22nd Street` | Debris In Saddle | $953.00 |
| Walter & Samuels | 419 Park Avenue South | Vandalism car # 4 | $296.00 |
| Two Trees Management | 125 Court | Building Power issue | $733.00 |
| Two Trees Management | 50 West 23rd Street | Verbal repair T&M | $1,606.00 |

| | | | |
|---|---|---|---|
| Morrisania | Section 2 | Check Cars For HUD Inspection T &M | $660.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 7 | $2,443.00 |
| Brightwater Towers | 601 Surf Avenue | Vandalism | $494.00 |
| Tudor Realty | 65 West 90th Street | Vandalism | $440.00 |
| Gumley Haft | 30 Main Street | Wheel Chair Lift | $296.00 |
| Blue Gill | 2125 Center | Power Problem | $879.00 |
| Masbacher Properties | 257 West 17th street | Keys | $440.00 |
| Morrisania | 210 East 66th Street | Violation Work | $17,600.00 |
| Morrisania | 1055 Findlay | Violation Work | $16,750.00 |
| Morrisania | 1041 Findlay | Violation Work | $18,800.00 |
| Morrisania | 1124 /1132 Clay | Violation Work | $16,300.00 |
| Morrisania | 1140 Clay | Violation Work | $16,000.00 |
| Morrisania | 1120 Clay | Violation work | $8000.00 |
| Two Trees | 81 Washington | Service Call | $733.00 |
| Walter & Samuels | 15 East 26th | Freight Car 6 on safety | $953.00 |
| Cassidy Furley | 743 5th Avenue | T &M | $790.00 |
| Lansam Properties | 125 Baxter | Car Gate | $395.00 |
| 24-26 Greer Street | 24 Warren Street | Service call | $1,026.00 |
| Walter & Samuels | 15 East 26th Street | Debris in saddle | $806.00 |
| T. George | 20 Greene Street | 2nd Floor Key switch | $440.00 |
| JEMB Realty | 75 Broad Street | Vandalism Freight Door | $806.00 |
| JEMB Realty | 75 Broad Street | Emergency Power Test | $505.00 |
| 119 Third Avenue Assoc | 2182 Third Ave | Fascia | $1,496.00 |
| Sandra Greer | 45 Warren Street | 2011 Cat 1 Violation repairs | $3,700.00 |
| Morrisania | 1279 Sheridan | Deflector Sheave | $9,500.00 |
| Morrisania | 1291 Sheridan | 2011 Cat 1 Violation Prop | $16,900.00 |
| Morriania | 1280 Sheridan | 2011 cat 1 Violation Prop | $16,000.00 |
| Morrisania | 1295 Morris Avenue | 2011 Cat 1 Violation Prop | $15,800.00 |
| Morrisania | 1294 Grant | 2011 cat 1 Violation Prop | $17,200.00 |
| Charles h. Greenthal | 235 East 49th Street | Hatch latch | $6,400.00 |
| Kings Village | 1275 East 51st | VFAC Drive | $6,500.00 |
| Mansfield Gardens | 3320 Avenue H | Door Checks & pivots | $1,500.00 |
| Two Trees Management | 55 Washington | Car Shoes | $3,154.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | T&M | $2,714.00 |
| Forest Green Management | 26 Court Street | Water damage | $7892.00 |
| Penmark Management | Tower # 2 | I/O hall Call Boards | $3932.00 |
| Two Trees Management | 55 Washington | Brake Linings | $3,150.00 |
| Mansfield gardens | 3420 Avenue H | Door Checks | $750.00 |
| Two Trees Management | 20 Jay Street | Lobby Door Work | $1,736.00 |

Tilchen__000598

| | | | |
|---|---|---|---|
| Andrews Building Corp | 45 Crosby Street | Hatch latch | $5,900.00 |
| Walter & Samuels | 260 West 72nd Street | 2011 Cat 1 Violation | $2,275.00 |
| Miller & Miller | 65-60 Booth Street | Toe Guard | $1,400.00 |
| Walter & Samuels | 133 2nd Avenue | 2011 cat 1 Violations | $3,600.00 |
| Walter & Samuels | 15 east 26th Street | 2011 Cat 1 violations | $12,500.00 |
| Walter & Samuels | 15 East 26th Street | PVT Violations | $15,000.00 |
| Walter & Samuels | 15 East 26th Street | Relocate Fixtures | $2,900.00 |
| Grace Church | 80 4th Avenue | 2010 Cat 1 Violations | $2,875.00 |
| Morrisania | 1279 Sheridan | 2011 cat 1 Violations | $19,000.00 |
| Community Access | 1022 Reverend James | Safety Retainers | $1,442.00 |
| T. George | 176 Duane Street | Hatch Latch | $5,400.00 |
| T. George | 79 Leonard Street | 2010 cat 1 Violations | $3,260.00 |
| Two Trees Mgmt | 45 Main Street | Hatch Latches | $11,567.00 |
| Two Trees Mgmt. | 30 Washington Street | 2010 cat 1 Violations | $1,500.00 |
| Morrisania | 1279 Sheridan | T&M | $4,086.00 |
| Two Trees Mgmt | 50 West 23rd Street | T&M car Rollers & safety | $7,088.00 |
| Cooper Square | 92 chambers Street | AutoDialer program | $296.00 |
| Walter & Samuels | 15 East 26th Street | Stand By Freight Cars | $1,065.00 |
| Gumley Haft | 30 Main Street | Water damage | $790.00 |
| Miller & Miller | 2665 Grand Concourse | 2011 Cat 1 Test | $1,000.00 |
| Miller | 10 Park terrace | 2011 Cat 1 Test | $1000.00 |
| Miller | 30 Park terrace | 2011 Cat 1 Test | $1000.00 |
| Miller | 425 East 57th | 2011 Cat 1 Test | $1,000.00 |
| Miller | 145 Seaman | 2011 Cat 1 Test | $1,000.00 |
| Winta holding | 70 Broad Street | 2011 Cat 1 test | $1,492.00 |
| Super Tek | 25-44 Borough Place | 2011 Cat 1 | $1,474.00 |
| Charles H. Greenthal | 235  East 49th Street | 2011 Category 1 Test | $1,800.00 |
| Guild for Exceptional Children | 260 68th Street | 2011 Cat 1 test | $1,492.00 |
| | 1273 57th Street | 2011 Cat 1 Test | $862.00 |
| Andrews building Corp | 161 Duane Street | 2011 Cat 1 test | $764.00 |
| T. George realty | 20 Greene Street | 2011 Cat 1 Test | $1,100.00 |
| Miller | 109-01 72nd Road | 2011 Cat 1 Test | $1,000.00 |
| Miller | 32-85 33rd Street | 2011 Cat 1 Test | $1,000.00 |
| Miller | 86-15 Elmhurst | 2011 Cat 1 test | $1,000.00 |
| Miller | 65-60 Both Street | 2011 cat 1 Test | $1,000.00 |
| Miller | 65-84 Booth street | 2011 Cat 1 Test | $1,000.00 |
| Walter & samuels | 30 East 40th Street | Repaired Doors | $2,569.00 |
| Miller & Miller | 2665 Grand Concourse | Misc. repir | $800.00 |

Tilchen__000599

| Miller | 65-60 Booth | 5 Yr Test | $800.00 |
|---|---|---|---|
| Rosie's B'way kids | 445 West 45th Street | Provide Access | $296.00 |
| Two Trees | 20 Jay | Vandalism | $1,451.00 |
| Gumley Haft | 30 Main street | Water Damage | $806.00 |
| Grace Church | 86 4th Avenue | Key switch | $394.00 |
| TF Cornerstone | 340 East 34th Street | Vandalism | $296.00 |
| Two Trees | 55 Washington | Vandalism | $296.00 |
| | 743 5th Avenue | T&M | $593.00 |
| Miller | 10 Park Terrace | 5 Yr Test | $800.00 |
| | 743 5th Avenue | T&M | $1,456.00 |
| | 743 5th Avenue | Door Detector | $2,200.00 |
| Walter & Samuels | 15 East 26th Street | Reinstall cables on Machine | $2,762.00 |
| Grogan & Associates | 343-349 East 50th Street | 2011 Cat 1 Test | $1,492.00 |
| AFC Management | 37 Greenpoint Avenue | 2011 Cat 1 Test | $1,492.00 |
| ADI Management | 175-05 Wexford Terrace | 2011 Cat 1 Test | $1,036.00 |
| Walter & Samuels | 260 East 72nd Street | 5 Yr test | $1,208.00 |
| St. Pauls church | 263 West b86th Street | 2011 Cat 1 Test | $1,474.00 |
| Melnick Mgmt | 9 North Moore | 2011 Cat 1 Test | $1,492.00 |
| Walter & Samuels | 260 East 72nd street | 2011 Cat 1 Test | $746.00 |
| Miller | 10 Park Terrace | Brake Work | $1,999.00 |
| LSAFHS | 333 East 115th Street | 2011 Cat 1 Test | $1,400.00 |
| Milller | 94-20 66th Ave. | 2011 Cat 1 Test | $1,000.00 |
| ADI Management | 172-90 Highland | 2011 Cat 1 test | $1,036.00 |
| Miller | 96-09 66th Ave | 2011 cat 1 Test | $1,000.00 |
| Walter & Samuels | 80-88 West End Avenue | 2011 Cat 1 Test | $3,002.00 |
| Garden View Plaza | 43-18 Main Street | 2011 Cat 1 Test | $1,492.00 |
| Berkshire bank | 4 East 39th street | 2011 Cat 1 Test | $1,150.00 |
| 645 Clinton Street LLC | 645 Clinton Street | 2011 Cat 1 Test | $1,492.00 |
| Miller | 94-19 66th Avenue | 2011 Cat 1 Test | $1000.00 |
| The Lindley | 34 East 39th Street | 2011 Cat 1 Test | $1,770.00 |
| Tudor Realty | 65 West 90th Street | 2011 Cat 1 test | $2,850.00 |
| Seagris | 175-01 Rockaway Blvd. | 2011 CAT 1 Test | $1,474.00 |
| Metro management | 84-10 101st Street | 2011 Cat 1 Test | $1,492.00 |
| Tudor Realty | One Main street | 2011 Cat 1 test | $3,800.00 |

Tilchen__000600

| | | | |
|---|---|---|---|
| Fenwick Keats | 822 Greenwich Street | 2011 Cat 1 test | $1,707.00 |
| Solstice Management | 125 Baxter Street | 2011 Cat 1 Test | $1,492.00 |
| GRYF Marble & tile | 857 Lexington Ave | 2011 Cat 1 test | $750.00 |
| Tudor Realty | 240 West 75th Street | 2011 Cat 1 test | $1,678.00 |
| ADI Management | 86-15 Ava Place | 2011 Cat 1 Rest | $518.00 |
| Maxwell Kates | 65 West 13th Street | 2011 Cat 1 Test | $3,730.00 |
| ADI management | 53-01 32nd Avenue | 2011 Cat 1 Test | $1,036.00 |
| ADI Management | 43-07 39th Place | 2011 Cat 1 Test | $518.00 |
| ADI Management | 41-12 Elbertson | 2011 Cat 1 Test | $518.00 |
| Grace Church | 80 4th Avenue | Repairs | $2,875.00 |
| | | | |
| | | | |
| | | | |
| **12/31/11** | | | |
| Two Trees | 81 Washington Street | 2011 Cat 1 Violation Work | $10,000.00 |
| Two Trees | 81 Washington Street | 2010 PVT Violations | $9,000.00 |
| Airgas | 38-18 33rd Street | Piston Packing | $2,865.00 |
| Walter & Samuels | 419 Park Avenue South | Lobby Renovation Work | $38,800.00 |
| Brightwater Towers | 601 Surf Avenue | 2A Car Motor Repairs | $15,800.00 |
| Dodge YMCA | 225 Atlantic Ave. | Motor Repairs | $6,997.00 |
| Langsam Properties | 43-45 East 30th Street | 2011 Cat 1 Violations | $1,600.00 |
| Common Ground | 160 Schmerhorn Street | Cab Fan | $600.00 |
| 185 Varick Realty | 185 Varick Street | Manual Freight Repairs | $2,550.00 |
| Two Trees | 45 Main Street | Freight Car / Edge | $1,900.00 |
| Tudor Realty | 65 West 90th Street | Power Supplies | $14,125.00 |
| Rhodes Management | 43-31 39th Street | Brake Work | $1.100.00 |
| Walter & Samuels | 419 Park Avenue South | 2011 PVT Violations | $625.00 |
| Poly Prep | 50 Prospect Park West | 2011 Cat 1 Violation | $650.00 |
| Miller & Miller | 10 Park Terrace | Cab Fan | $575.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Cab Fan | $545.00 |
| Morrisania Assoc. | 1055 Findlay | ECB Violation 2011 | $2,275.00 |
| Morrisania Assoc. | 1280 Sheridan | ECB Violations 2011 | $1,920.00 |
| Morrisania Assoc. | 1295 Morris | ECB Violation 2011 | $445.00 |
| Miller & Miller | 10 Park Terrace | Brake Repair | $1,999.00 |
| JEMB Realty | 75 Broad Street | Freight Car Repairs T&M | $10,178.00 |

Tilchen__000601

| | | | |
|---|---|---|---|
| Brightwater Towers | 501 Surf Avenue | Selector Tape Replacement | $3,945.00 |
| Gem Hotel | 300 West 22nd Street | Repair Phone | $823.00 |
| Morrisania Assoc. | 1295 Sheridan Avenue | Anti Spin Out | $395.00 |
| Park Kwik | 211 Atlantic Avenue | 2011 Cat 1 Test | $1,492.00 |
| Medallion Management | 3320 Avenue H | Replace Drive | $4,400.00 |
| Anrea Bunis Management | 303 West 80th Street | PVT Violation Work | $825.00 |
| JEMB Realty | 75 Broad Street | Z Brackets | $10,000.00 |
| ADI Management | 53-01 32nd Street | Door Check 5th Floor | $683.00 |
| T. George | 119 Chambers Street | Locks | $495.00 |
| HK Management | 99 Gold Street | 2011 Cat 1 Violation Work | $7,300.00 |
| Walter &Samuels | 80-88 West End Avenue | Rear Door Retiring Cam | $3,762.00 |
| Walter & Samuels | 80-88 WEA | 2011 PVT Violations | $4,250.00 |
| Walter & Samuels | 80-88 WEA | 2011 Cat 1 Violations | $5,000.00 |
| Penmark Halstead | 2 Northside Piers | Lens repairs | $475.00 |
| Walter & Samuels | 260 East 72nd Street | 2011 VDA Report | $950.00 |
| Grogan Associates | 343 East 50th Street | MOVFR Board | $997.00 |
| Miller & Miller | 109-01 72 Road | 6th Floor Door Check | $405.00 |
| Medallion Management | 3420 Avenue H | 6th Floor Door Check | $405.00 |
| Masbacher Properties | 257 West 17th Street | Autodialer | $750.00 |
| Miller & Miller | 10 Park Terrace | 2011 PVT Violation | $3,625.00 |
| Tudor Realty | 65 Wes 90th Street | MG Repair | $6,160.00 |
| Morrisania Assoc. | 1041 Findlay | Replace Clutch | $975.00 |
| Morrisania | 986 Morris Ave | Repair FDNY Damage | $1,300.00 |
| Miller & Miller | 94-19 66th Avenue | Door Work | $790.00 |
| Morrisania | 1280 Sheridan | Water Damage | $2,450.00 |
| Morrisania | 1295 Sheridan | Governor Rope | $1,865.00 |
| Two Trees | 125 Court Street | 2011 Cat 1 Violation | $5,700.00 |
| Two Trees | 164 Atlantic | 2011 Cat 1 Violation | $4,000.00 |
| Walter & Samuels | 419 Park Avenue South | Lobby Saddles | $12,500.00 |
| Morrisania | 985 Morris | Brake Linings | $1,550.00 |
| Miller & Miller | 94-20 66th Avenue | PVT Violations | $1,920.00 |
| Braun Management | 11 Broadway | Boards Power Issue | $4,800.00 |
| Miller & Miller | 109-01 72nd Road | 2011 PVT Violation | $2,975.00 |
| Miller & Miller | 425 West 57th | Limit Switch Water | $2,650.00 |

| | Street | Damage | |
|---|---|---|---|
| Morrisania | 1041 Findlay | 2011 ECB Violation | $1,330.00 |
| ADI Management | 34-21 77th Street | 2nd Floor Door Check | $425.00 |
| Charles H Greenthal | 35 East 35th Street | Counterweight Buffers | $7,000.00 |
| UDR | 401 East 34th Street | Hoist Cables | $27,810.00 |
| Miller & Miller | 94-19 66th Avenue | 2011 ECB Violation | $2,872.00 |
| Walter & Samuels | 30 East 40th Street | Water Damage | $14,900.00 |
| Morrisania | 1280 Sheridan | Car Door Saddle | $3,320.00 |
| Miller & Miller | 145 Seaman Ave | Basement & Lobby Door Work | $1,170.00 |
| Walter & Samuels | 419 Park Avenue South | 18th Floor Locks | $900.00 |
| Walter & Samuels | 15 East 26th Street | Car # 7 Water Damage | $17,500.00 |
| Morrisania | 1140 Clay Avenue | Door Work | $3,120.00 |
| Tudor Realty | 240 West 75th Street | 2011 Cat 1 Violation | $5,000.00 |
| ARAS Properties | 112-25 Queens Blvd. | 2011 Cat 1 Violation | $2,450.00 |
| Two Trees | 66 Water Street | 2010 PVT Violation | $3,000.00 |
| Morrisania | 1280 Sheridan | Door Work | $3,000.00 |
| JEMB Realty | 75 Broad Street | Toe Guards | $1,500.00 |
| Rhodes Management | 43-31 39th Street | Brake Work | $1,800.00 |
| Walter & Samuels | 419 Park Ave South | 2011 Cat 1 Violations | $27,500.00 |
| Morrisania | 1132 Clay Avenue | Hoist Motor | $3,963.00 |
| Charles H. Greenthal | 301 East 21st Street | 2011 PVT Violation | $1,400.00 |
| Metro Management | 84-10 101st Street | 2011 Cat 1 Violation | $13,485.00 |
| Miller & Miller | 10 Park Terrace | 4th Floor Door Check | $425.00 |
| Braun Management | 11 Broadway | Freight Car | $4,480.00 |
| Greenpoint Avenue | 37 Greenpoint Avenue | Water Damage | $2,100.00 |
| Seagris | 175-01 Rockaway Blvd | Cab Door | $925.00 |
| Morrisania | 1279 Sheridan Ave | Brake Coil | $1,500.00 |
| Douglas Elliman | 300 East 23rd Street | Keys | $500.00 |
| Metropolitan Pacific | 42-40 Bowne Street | PVT Violations | $224.00 |
| ColdWater Creek | 1172 3rd Avenue | PVT Violations | $224.00 |
| Metro Management | 84-10 101st Street | PVT Violations | $224.00 |
| Mercer Greene Condo | 92 Greene Street | PVT Violation | $112.00 |
| Walter & Samuels | 419 Park Avenue South | PVT Violations | $625.00 |
| Morrisania | 1291 Sheridan | Anti Spin Out | $350.00 |

Tilchen__000603

| Community Access | 1022 Reverend James | 2011 Cat 1 Test | $1,474.00 |
|---|---|---|---|
| Community Access | 1189 Tinton Ave | 2011 Cat 1 Test | $1,474.00 |
| Walter & Samuels | 80-88 West End Avenue | Reactivate Side Entrance | $9548.00 |
| Charles H. Greenthal | 235 East 49th Street | Key Switch | $395.00 |
| Two Trees | 45 Main Street | Vandalism | $746.00 |
| East Harlem Arts | 1230 5th Avenue | Power Issue | $905.00 |
| Grogan Associates | 343 East 50th Street | Water damage | $395.00 |
| Walter &Samuels | 80-88 West End Avenue | Freight Car / Door Lock | $1,877.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 2 / Service call | $587.00 |
| Walter & Samuels | 133 2nd Avenue | Controller | $296.00 |
| Walter & Samuels | 15 East 26th Street | Freight # 1 / Service call | $790.00 |
| T. George Realty | 79 Leonard Street | Door Locks T&M | $2002.00 |
| Brown Harris | 360 West 11th Street | Voltage Issue | $806.00 |
| Mansfield Gardens | 3320 Avenue H | Door Check/ Pivot | $806.00 |
| ADI Management | 175-05 Wexford Terrace | Painted Door Locks | $733.00 |
| Masbacher Properties | 257 West 17th Street | Keys | $440.00 |
| Walter & Samuels | 15 East 26th Street | Governor Sheave Water damage Car #1 | $2,992.00 |
| JEMB Realty | 75 Broad Street | Water Damage | $1,708.0 |
| Morrisania | 1108 Findlay | Bake Coil; | $1,500.00 |
| Andrews Building Corp | 161 Duane Street | Pump Motor OT | $1885.00 |
| Andrews Building Corp | 161 Duane Street | Pump Motor OT | $395.00 |
| Rhodes Management | 43-31 39th Street | Brake Work | $1,800.00 |
| Morrisania | 256 East 169th Street | Vandalism | $1441.00 |
| Morrisania | 986 Morris Ave | Vandalism | $1,877.00 |
| Walter & Samuels | 15 East 26th Street | Purchase & Close EA's | $1865.00 |
| Langsam Property | 43-45 East 30th Street | 2011 Category 1 Test | $2184.00 |
| Amalgamated Bank | 10 East 14th Street | 2011 Category 1 Test | $1,474.00 |
| Medical Society Of Queens | 112-25 Queens Blvd. | 2011 Category 1 Test | $1,474.00 |
| Berik Management | 133 East 14th Street | 2011 Category 1 Test | $728.00 |
| Walter & Samuels | 419 Park Avenue South | 2011 Category 1 Tests | $2,912.00 |
| Desfanas | 92 Greene Street | 2011 Category 1 Test | $1,492.00 |
| Walter & Samuels | 15 East 26th Street | Governor Freight Car | $10,023.00 |

Tilchen__000604

| Maxwell Kates | 65 West 13th Street | Vandalism | $522.00 |
|---|---|---|---|
| RA Cohen | Historic Front Street | Vandalism | $988.00 |
| Two Trees | 20 Jay Street | Vandalism | $395.00 |
| Walter & Samuels | 15 East 26th Street | Machine Limit | $2,696.00 |
| Shine Corp | 5-19 Borden Avenue | Service Call | $880.00 |
| The Lindley | 34 East 29th Street | Vandalism | $296.00 |
| Miller & Miller | 425 west 57th Street | Water damage | $641.00 |
| Brightwater | 601 Surf Ave | Water damage | $659.00 |
| Morrisania | 1279 Sheridan | Vandalism | $1,743.00 |
| FCIC | 540 Rockaway Avenue | Service Call | $925.00 |
| Morrisania Assoc. | 1055 Findlay | Shaft Switches | $1,349.00 |
| Mercedes Benz | 770 11th Avenue | Vandalism | $395.00 |
| Two Trees | 45 Main Street | Basement Door keeper | $296.00 |
| JEMB Realty | 75 Broad Street | Ripe Out | $2209.00 |
| Walter & Samuels | 15 East 26th Street | Service Call | $953.00 |
| Braun Management | 11 Broadway | Rest CPU / Power Issue | $395.00 |
| Rosie's B'Way Kids | 445 West 45th Street | Water issue | $790.00 |
| Halstead | 60 Remsen Street | Water Damage | $2,912.00 |
| Brown Harris | 360 West 11th Street | Water Damage | $1,67.00 |
| Kings Village | 1270 East 51st Street | Repair Lobby Door | $1,300.00 |
| Sandra Greer | 45 Warren Street | Keys | $80.00 |
| Morrisania | 1104 Findlay Street | PVT Violation 2011 | $3,150.00 |
| Morrisania | 266 East 169th Street | PVT Violation 2011 | $4,100.00 |
| Chelsea Art Museum | 556 West 22nd Street | 2011 Cat 1 Test | $1,510.00 |
| Cooper Square Realty | 985 Park Ave | 2011 Cat 1 Test | $1,492.00 |
| Armenian Cultural Center | 69-23 47th Avenue | 2011 Cat 1 Test | $1,474.00 |
| The Shine Group | 866 Eastern Pkwy | 2001 Cat 1 Test | $1,474.00 |
| Sagansky Residence | 53 East 80th Street | 2011 Cat 1 Test | $1,200.00 |
| Metropolitan Properties | 42-40 Bowne Street | 2011 Cat 1 Test | $1,474.00 |
| Blue Woods Management | 45 Park Terrace West | 2011 Cat 1 Test | $1,656.00 |
| Miller & Miller | 109-01 72nd Road | PVT Violation 2011 | $2,975.00 |
| Tudor Realty | 1 Main Street | Hatch Opening | $296.00 |
| UDR | 10 Hanover Square | Freight Car water Damage | $28,791.00 |
| UDR | 10 Hanover Square | Car # 7 / Hoist Ropes | $18,791.00 |

Tilchen__000605

| Miller & Miller | 65-60 Booth Street | 4th Floor Door Check | $420.00 |
|---|---|---|---|
| Community Access | 1189 Tinton Ave | Water Damage | $17,763.00 |
| Associated | 801 Amsterdam Ave | Valve Replacement | $4,769.00 |
| Bluwoods Management | 45 Park Terrace West | 2011 Cat 1 Violation Prop | $4,909.00 |
| Andrews Building Corp | 45 Crosby Street | Keys | $40.00 |
| 185 Varick Realty | 185 Varick Street | 2011 Cat 1 Violation Repairs | $3,300.00 |
| 185 Varick Realty | 185 Varick Street | 2011 Cat 1 Violation Repairs | $7,700.00 |
| Walter & Samuels | 419 Park Avenue South | Car # 4 Door Detector | $2,500.00 |
| Walter & Samuels | 419 Park Avenue South | Service Car Maintenance Blitz | $11,500.00 |
| Community Access | 1022 Reverend James | Water Damage | $5,325.00 |
| Shine Corp | 5-19 Borden Avenue | 2011 Cat 1 Violation Proposal | $800.00 |
| ADI Management | 172-90 Highland Avenue | 5th Floor Door Check | $405.00 |
| Charles H. Greenthal | 330 West 56th Street | Premium Time Repair | $1,274.00 |
| Two Trees Management | 45 Main Street | 2011 Category 1 Test | $764.00 |
| Cooper square Hotel | 25 Cooper Square | 2011 Category 1 Test | $2,966.00 |
| Penmark Management | 470 Broome Street | 2011 Cat 1 Test | $1,474.00 |
| Associated | 801 Amsterdam Ave | 2011 Cat 1 Test | $1,492.00 |
| Grace Church School | 86 4th Avenue | 2011 Cat 1 Test | $1,474.00 |
| Braun Management | 11 Broadway | 2011 Cat1 Test | $8,952.00 |
| Hugh Evans Residence | 240 East 74th Street` | 2011 Cat 1 Test | $1,474.00 |
| 500 Grand Condominium | 500 Grand Avenue | 2011 Cat 1 Test | $1,474.00 |
| ADI Management | 87-15 37th Avenue | VFAC DRIVE | $4,75.00 |
| Mercer Greene Condo | 92 Greene Street | Safe Move | $728.00 |
| Amalgamated Bank | 201 East 23rd Street | Repairs | $3,162.00 |
| Brightwater Towers | 601 Surf Ave | Premium Time | $2,500.00 |
| Kings Village | 1200 East 51st Street | ECB Violations | $3,900.00 |
| Metropolitan Pacific | 42-40 Bowne Street | Vandalism | $420.00 |
| Hugh Evans Residence | 240 East 74th Street | 2011 Cat 1 Violation Proposal | $3,500.00 |
| Morrisania | 1280 Sheridan Avenue | Brake Pads | $1,280.00 |
| Chitreit | 801 Amsterdam | Purchase Violations | $800.00 |

Tilchen__000606

| Walter & Samuels | 80-88 West End Avenue | Traveling Cables | $7,500.00 |
| Metro Management | 84-10 101st Street | Emergency Phones | $8,977.00 |
| Newtown Construction | 300 East 23rd Street | Camera Hook Up | $2,912.00 |
| Two Trees | 45 Main Street | PVT Violation | $2,500.00 |
| Brown Harris Stevens | 360 West 11th Street | Call Button | $382.00 |
| Cooper Square Hotel | 25 Cooper Square | I-Box | $12,000.00 |
| T. George | 138 Reade Street | Cab Fan | $600.00 |
| Morrisania | 986 Morris | Brake Linings | $1,550.00 |
| Newtown Construction | 300 East 23rd Street | Camera Hook Up | $395.00 |
| Hard Rock Café | 1501 Broadway | Buy Violations | $224.00 |
| Hard Rock Café | 1501 Broadway | T&M | $1,430.00 |
| Walter & Samuels | 15 East 26th Street | Relocate Hall Buttons | $2,900.00 |
| JEMB Realty | 75 Broad Street | Freight car Misuse | $3,927.00 |
| The Shine Group | 5-19 Borden Avenue | 2011 Cat 1 Test | $1,474.00 |
| Rhodes Management | 43-31 39th Street | 2011 Cat 1 Test | $1,474.00 |
| Hard Rock Café | 1501 B"way | 2011 Cat 1 Test | $1,510.00 |
| Rosie's B'way Kids | 445 West 45th Street | 2011 Cat 1 Test | $1,474.00 |
| A.   Michael Tyler | 146 Chambers Street | 2011 Cat 1 Proposal | $1,474.00 |
| Ryan Health Center | 801 Amsterdam Avenue | 2011 Cat 1 Test | $2,184.00 |
| East Harlem Arts | 1230 5th Avenue | Service Call | $733.00 |
| Mercer Green Condo | 92 Greene Street | Service Call | $806.00 |
| Braun Management | 11 Broadway | Power issue | $587.00 |
| Walter & Samuels | 419 Park Avenue South | Misuse | $296.00 |
| UDR | 401 East 34th Street | Misuse | $733.00 |
| Hard Rock café | 1501 B'way | Vandalism | $286.00 |
| Walter & Samuels | 15 East 26th Street | Service Call /Freight | $1,186.00 |
| Tudor Realty | 1 Main Street | Move Job | $296.00 |
| Walter & Samuels | 15 East 26th Street | Service Call /Freight | $587.00 |
| Associated | 801 Amsterdam Ave | Service call | $494.00 |
| Walter & Samuels | 15 East 26th Street | Service Call | $587.00 |
| Morrisania | 1295 Morris Avenue | Drive Arm | $1,1015.00 |
| Andrews Building Corp | 520 West 19th Street | Service call | $296.00 |
| TWO TREES | 45 Main Street | Water damage  call | $481.00 |

Tilchen__000607

| | | | |
|---|---|---|---|
| 500 Grand Condominium | 500 Grand Ave | Service call | $889.00 |
| Braun Management | 11 Broadway | Power issue | $880.00 |
| Forest Green | 26 Court street | Water damage | $2,267.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car Service Call | $1,772.00 |
| Brown Harris Stevens | 360 West 11th street | OT Service Call | $806.00 |
| UDR | 10 Hanover Square | Misuse | $198.00 |
| Morrisania | 1055 Findlay | Trouble Shooting | $3,087.00 |
| Guild For Exceptional Children | 1273 57th Street | Safety Repairs | $4,497.00 |
| Chelsea Art Muesum | 556 West 22nd Street | Service call | $395.00 |
| Morrisania | 256 East 169th Street | Repaired Rotted Safety | $2,308.00 |
| Penmark Realty | 351 Bowery | Service call | $953.00 |
| Winta Holding | 70 Broad Street | Service call | $494.00 |
| Southy's | 37 West 57th street | 2011 Cat 1 Test | $1,474.00 |
| Langsam Properties | 206 east 95th street | 2011 Cat 1 Test | $1,492.00 |
| 185 Varick Realty | 185 Varick street | 2011 Cat 1 Test` | $2,984.00 |
| Excel Bradshaw | 400 east 17th street | 2011 Cat 1 Test | $1,474.00 |
| BTW | 61 Chrystie Street | 2011 Cat 1 Test | $1,474.00 |
| Morrisania | 1120 Clay | Service Call | $395.20 |
| Two Trees | 20 Jay street | Service Call | $296.00 |
| Walter & Samuels | 260 East 72nd Street` | Power issue | $733.00 |
| Chelsea Art | 556 West 22nd Street | Service Call | $733.00 |
| Rhodes Management | 43-31 39th Street | Service call | $733.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car Service Call | $692.00 |
| Two Trees | 20 Jay Street | Service call | $296.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car Service Call | $296.00 |
| Two Trees | 50 West 23rd Street | Service call | $296.00 |
| Kings Village | 1275 East 51st Street | Cab Saddle issue | $395.00 |
| Walter & Samuels | 133 2nd Avenue | Service call | $659.00 |
| Braun management | 160 Broadway | Service call Excessive Heat | $440.00 |
| Walter & Samuels | 15 East 26th Street | Freight Car Service Call | $296.00 |
| Morrisania | 1132 Clay | Service Call | $296.00 |
| Walter & Samuels | 260 East 72nd Street` | Service call | $587.00 |
| DODGE YMCA | 225 Atlantic | Vandalism | $587.00 |
| Shine Group | 866 Eastern Parkway | Misuse Call | $293.00 |
| Brightwater | 501 Surf avenue | Service Call | $806.00 |
| JEMB Realty | 75 Broad street | Service call | $513.00 |
| UDR | 10 Hanover Square | Service call | $296.00 |

Tilchen__000608

| | Sales From 9/1/13 | | |
|---|---|---|---|
| Grace Church | 86 4th Avenue | PVT Violation Work | $13,500.00 |
| Walter & Samuels | 1550 East 13th Street | Door Check | $440.00 |
| Morrisania | 1140 Clay Avenue | Brake Coil | $2,500.00 |
| UDR | 120 West 21st Street | Intercom | $31,000.00 |
| Braun Management | 6 Liberty | 2013 Cat 1 Violation | $1,00.00 |
| Douglas Elliman | 300 Weast 23rd Street | Water Damage | $25,166.00 |
| Humane Society | 306 East 95th Street | Water damage | $43,134.00 |
| TTMC | 50 West 23rd Street | Car # 5 Rear Wall | $6,600.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Door Check | $425.00 |
| G-CNY | 701 7th Avenue | Raveling Cable | $21,000.00 |
| G-CNY | 701 7th Avenue | Misc. Repairs | $31,00.00 |
| Miller & Miller | 30 Park Terrace | 2013 Cat 1 Violation | $1,700.00 |
| Maxx Properties | 385 Argyle Road | VFAC Drive | $5,000.00 |
| Woolworth Building | 233 Broadway | Cat 5 Test | ? |
| Groton Partners | 45 John Street | T&M | ? |
| NB Management | 1610 Dekalb Ave | Water Damage | ? |
| Solstice | 92 Greene Street | 2013 Cat 1 Violation` | $800.00 |
| Durst | 156 West 44th Street | Keys | $122.00 |
| UDR | 401 East 34th Street | T&M Lockouts | $411.00 |
| Gem Hotel | 300 West 22nd Street | Water Damage | ? |
| Durst | 124 West 43rd Street | Reschackle | $3,377.00 |
| Humane Society | 306 East 95th Street | Water damage | ? |
| Fenwick Keats | 65 West 95th Street | T&M Security Cameras | ? |
| Fenwick Keats | 56 East 11th Street | Keys | $460.00 |
| Sagansky Residence | 53 East 80th Street | Misc Repairs | $1,600.00 |
| UDR | 10 Hanover | Key Switches | $1,300.00 |
| ADI Management | 43-41 77th Street | 6th Floor Door Check | $425.00 |
| Solstice | 92 Greene Street | T&M | ? |
| Miller & Miller | 2665 Grand | Door Check | $425.00 |

| | Concourse | | |
|---|---|---|---|
| Miller & Miller | 145 Seaman | Water Damage | $1,800.00 |
| United Management Company | 166 Montague Street | 2013 Cat 1 Violation | $800.00 |
| Walter & Samuels | 1550 East 13th Street | 2013 PVT Violation | $3,800.00 |
| Braun Management | 111 John | Hatch Opening | ? |
| T. George | 119 Chambers | Key Switches | $1,700.00 |
| Solstice Management | 125 Baxter Street | 2013 Cat 1 Violation correction | $650.00 |
| Morrisania | 1132 Clay | Brake Repair | $2,100.00 |
| Douglas Elliman | 300 East 23rd Street | Key Switch | Humane Society |
| Durst | 125 West 43rd | 2013 Cat 1 violation | $2,300.00 |
| Halstead | 110 3rd Ave | Cab Fan | $650.00 |
| Morrisania | 266 East 169th Street | Traveling Cable | $7,500.00 |
| Miller & Miller | 425 West 57th Street | Door Check | $600.00 |
| UDR 808 Columbus | 808 Columbus | Key Switches | $975.00 |
| 26 Court | 26 Court Street | 2013 Ash lift Violation | $1,800.00 |
| Quantum Property Management | 333 East 109th Street | Replace Lenses | $400.00 |
| Walter & Samuels | 525 / 527 Riverdale | 2013 Violation | $8,500.00 |
| Miller & Miller | 109-01 72nd Road | 2013 PVT Violation | $1,875.00 |
| Miller & Miller | 145 Seaman | Brake Pads | $1,740.00 |
| Morrisania | 1140 Clay | Door Wreck | ? |
| Morrisania | 1132 Clay | Cab Fan | $600.00 |
| Two Trees | 125 Court Street | Lenses | $2700.00 |
| Woolworth Bldg. | 233 Broadway | Stand By! | $3,288.00 |
| Pan Am Equities | 3 New York Plaza | Broken Button | $350.00 |
| Walter & Samuels | 419 PAS | Keys | $180.00 |
| Air Gas | 38-18 33rd Street | 2013 Cat 1 Violation | $3,535.00 |
| UDR | 120 West 21st Street | Door Restrictors | $23,500.00 |
| Mercedes House | 550 West 54th | CCTV Assist | $3,800.00 |
| | 240 West 75th Street | Water Damage | $55,000.00 |
| Braun Management | 11 Broadway | 2013 Cat 1 Violation Work | $20,000.00 |
| Lenny's | 10 Hanover | 2013 Cat 1 Test | $1,500.00 |
| 185 Varick Street Realty | 185 Varick | 2013 Cat 1 Violation | $8,010.00 |
| Morrisania | 1041 Findlay | PVT ? ECB Violation | $329.00 |
| Halstead | 247 West 12th Street | Removal Chair Lift | $1,560.00 |

Tilchen__000610

| | | | |
|---|---|---|---|
| Charles H. Greenthal | 35 East 35th Street | 2013 Cat 1 Violatio n | $9,870.00 |
| Miller & Miller | 10 Park terrace | Misuse | $830.00 |
| Morrisania | 1132 Clay | Door detedctor | $2,300.00 |
| TTMC | 211 Atlantic | 2013 Cat 1 Violation | $725.00 |
| Miller & Miller | 145 Seaman | Door Work | $1,350.00 |
| Grace Church | 86 4th Ave | Keys | $500.00 |
| TTMC | 81 Washington Street | 2013 Cat 1 Violation | $1,600.00 |
| ADI management | 79-25 150th Street | Door Check | $847.00 |
| Halstead | 60 r Remsen street | Misuse | $375.00 |
| Charles H. Greenthal | 35 East 35th Street | 2013 PVT Violations | $2,660.00 |
| Community Access | 1022 Reverend James | Cab repair | $1,850.00 |
| Charles H. Greenthal | 35 East 35th Street | Water Damage | $15,680.00 |
| Brightwater Towers | Surk Ave | Intercom | $2,439.00 |
| UDR | 401 East 34th Street | T&M | $4,429.00 |
| Braun Management | 111 John Street | Hatch Opening | $770.00 |
| 26 Court Street | 26 Court Street | Stand By | $645.00 |
| 26 Court Street | 26 Court Street | Stand By | $1,075.00 |
| 26 Court Street | 26 Court Street | Stand By | $860.00 |
| Durst | 142 West 44th Street | T&M | $3,081.00 |
| Brightwater Towers | Surk Ave. | Intercom | $3,322.00 |
| Water & Samuels | 133 2nd Ave | T&M | $7,936.00 |
| TTMC | 50 West 23rd Street | Water Damage | $27,653.00 |
| 26 Court Street | 26 Court | OT | $1,870.00 |
| Charles H. Greenthal | 301 East 21st Street | Emergency Power | $17,682.00 |
| TTMC | 110 Livingston Street | Hoist Cables | $14,550.00 |
| Miller & miller | 96-09 66th Avenue | Door Check | $405.00 |
| Woolworth Building | 233 Broadway | Cat 5 Tests | $26,841.00 |
| TTMC | One Main | 2014 Cat 1 Repair | $3,560.00 |
| Morrisania | 1140 Clay | Door Detector | $2,200.00 |
| Durst | 125 West 43rd Street | 2014 Cat 1 Repair | $1,100.00 |
| Walter & Samuels | 260 East 72nd Street | 2014 Cat 1 Work | $900.00 |
| Miller & Miller | 30 Park Terrace | Door Check | $425.00 |
| Morrisania | 1294 Grant | Cab door repair | $1,900.00 |
| TTMC | 45 Main Street | Freight Car Phone | $1,054.00 |
| TTMC | 45 Main Street | Emergency Light | $850.00 |
| Stux Capital | 27 West 69th Street | T&M | ? |
| Morrisania | 1132 Clay | Machine Repair | $14,100.00 |
| Walter & Samuels | 133 2nd Ave` | 2013 Cat 1` | $2,251.00 |
| Pan Am Equities | 3 New York Plaza | T&M | ? |

Tilchen__000611

| Douglas Elliman | 300 East 23rd Street | Water damage | $23,120.00 |
|---|---|---|---|
| Miller & Miller | 65-84 Booth Street | Door Check | $425.00 |
| Morrisania | 997 Morris | FDNY Damage | $1,430.00 |
| Miller & Miller | 94-20 66th Avenue | Door Check | $425.00 |
| Morrisania | 1294 Grant | Cab door repair | $1840.00 |
| Walter & Samuels | 419 PAS | Keys | $112.00 |
| Walter & Samuels | 260 East 72nd Street` | Cab Mirror | $675.00 |
| POLY Prep | 50 Prospect Park West | Stand By | ? |
| Morrisania | 1291Sheridan | T&M FDNY Damage | ? |
| Douglas Elliman | 200 11th Avenue | PH-1 Hall Button | ? |
| ADI Manaagement | 87-15 37th Ave | Cab Repair | $2,185.00 |
| ADI Management | 172-90 Highland Ave. | F&I Plank Switch | $5,800.00 |
| ADI Management | 53-01 32nd Avenue | 2013 Cat 1 Violation Repair | $6,750.00 |
| Morrisania | 1280 Sheridan | Door Operator | $4,600.00 |
| Community Access | 1022 Rev. James | Lobby Button | $400.00 |
| Walter & Samuels | 133 2nd Ave | 2013 Cat 1 violation | $750.00 |
| Braun Management | 11 Broadway | Key Switch Car # 7 | $400.00 |
| Woolworth Building | 233 Broadway | Hydraulic Elevator | $30,475.00 |
| UDR | 401 East 34th Street | Counterweight Buffer Req. | $24,500.00 |
| Morrisania | 1041 Findlay | Vandalism | $733.00 |
| Langsam Property | 43-45 East 30th Street | Res Car 2013 Cat 1 Violation | $700.00 |
| Solstice | 109 Mercer Street | Key Switch | $80.00 |
| Dodge YMCA | 225 Atlantic | Hydo Repair Work | $7,638.00 |
| Miller & Miller | 10 Park Terrace East | Violation Repair Work | $2,065.00 |
| Miller & Miller | 30 Park Terrace | Top Guide Shoes | $4,830.00 |
| Excel Bradshaw | 400 East 17th Street | 2013 Cat 1 Violation Repair | $918.00 |
| Community Access | 1189 Tinton Avenue | Water Damage | $3,218.00 |
| Two Trees | 45 Main Street` | Hoist Cables PVT Violation Rusted | $18,775.00 |
| Mosbacher Properties | 257 West 17th Street | Keys | $720.00 |
| Walter & Samuels | 133 2nd Ave | T&M | ? |
| Miller & Miller | 32-85 33rd Street | 2013 Cat 1 Violation | $1,997.00 |
| Braun Management | 160 B'way | Cab Fan | $650.00 |
| Charles H. Greenthal | 35 East 35th Street | Water damage / Buffers | $19,000.00 |
| Pam Am Equities | 3 New York Plaza | Repair Work ADA | $12,230.00 |

| UDR | 120 West 21st Street | Cab Lenses | $600.00 |
| --- | --- | --- | --- |
| Morrisania | 1294 Grant | Door Edge | $2200.00 |
| Solstice | 109 Mercer Street | Keys | $100.00 |
| Braun Management | 111 John Street | Car #10 / Motor Work | $19,775.00 |
| Douglas Elliman | 300East 23rd Street | Water Damage | $15,207.00 |
| Humane Society | 306 East 59th Street | Water Damage | $32,218.00 |
| Douglas Elliman | 300East 23rd Street | Water Damage | $25,167.00 |
| Halstead | 110 3rd Avenue | Premium Time Repair | $9,316.00 |
| T. George | 176 Duane Street | Locks & Keys | $1,250.00 |
| Two Trees | 50 West 23rd Street | Cab repair | $9,500.00 |
| Tudor Realty | 70 Washington Street | Car Button | $396.00 |
| Morrisania | 1291 Sheridan | Alarm bell | $575.00 |
| Morrisania | 997 Morris | Phone | $975.00 |
| Halstead | 110 3rd Avenue | Spare Parts | $20,678.00 |
| Two Trees | 55 Washington Street | Braille Plate | $376.00 |
| Braun Mgt. | 111 John Street | 2013 Cat 1 Violation Work | $2,305.00 |
| Braun Mgt. | 111 John Street | 2013 Cat 1 Violation Work | $9,216.00 |
| Two Trees | 20 Jay | Car # 3 Cab fan | $650.00 |
| Morrisania | 1132 Clay Ave | Limit Switches | $3,955.00 |
| Two Trees | 45 Main Street | 2014 Cat 1 Violation | $575.00 |
| Miller & Miller | 10 Park terrace | Cab Fan | $600.00 |
| Two Trees | 45 Main Street | 2014 Cat 1 Violation | $542.00 |
| Varick realty | 185 Varick Street | Cab Fan | $650.00 |
| Pan Am Equities | 3New York Plaza | New VFAC Drive | $12,000.00 |
| T. GHeorge | 119 Chambers Street | Battery Pack | $750.00 |
| ADI Mgt | 34-21 77th Street | Vandalized Button | $650.00 |
| Two Trees | 125 Court Street | PVT Violations | $14,198.00 |
| Miller & Miller | 30 Park Terrace | Plank Switch | $3,863.00 |
| JEMB Realty | 150 Broadway | Call Button | $390.00 |
| JEMB | 75 Broad Street | Sandi I4 Car | $39,530.00 |
| T. George | 176 Duane | Floor Lock Out switches | $3118.00 |
| T. George | 20 Greene Street | Keys | $288.00 |
| Walter & Samuels | 419 PAS | 2013 Cat 1 Car # 4 | $16,400.00 |
| Walter & Samuels | 419 PAS | 2013 Cat 1 Car # 4 & 5 | $17,000.00 |
| Walter & Samuels | 419 PAS | 2013 Cat 1 Car # 6 | $2550.00 |
| Community Access | 1189 Tinton Avenue | Lobby Button | $415.00 |
| Walter & Samuels | 1355 East 13th street | Cab fan | $650.00 |

| | | | |
|---|---|---|---|
| Miller & Miller | 96-09 66th Ave | Coor Check | $405.00 |
| Two trees | 55 Washington | Intercom System | $36,000.00 |
| Toll Brothers | 160 East 22nd Street | Water Damage | 7,915.00 |
| Morrisania | 256 East 169th Street | Car Buffer | $1,600.00 |
| Morrisania | 1280 Sheridan | Toe Guard | $1,600.00 |
| Blue Gill | 2125 Center Avenue | Generator | $10,510.00 |
| Blue Gill | 2125 Center Avenue | Power Outage | $3,159.00 |
| Two Trees | Dock Street / 66 Water Street / 65 Washington Street &81 Washington Street | Cab Remodeling | $256,635.00 |
| Two trees | 110 Livingston Street | Misc. Work | $2,370.00 |
| JEMB Realty | 150 Broadway | Violation Work | $38,700.00 |
| JEMB Realty | 150 Broadway | Violation Work car # 5 | $3,730.00 |
| Two Trees | 125 Court Street | LENSES & Lanterns | $4,875.00 |
| Garden View Plaza | 43-18 Main Street | 2014 Cat 1 Violation | $825.00 |
| JEMB Realty | 75 Broad Street | 31st Floor Hall Buttons | $6,300.00 |
| T. George Realty | 20 Greene Street | Misc. Repair | $2100.00 |
| Walter & Samuels | 525 Riverdale | Shaft Cleaning | $3,500.00 |
| Solstice | 92- Green Street | Cab Fan | $675.00 |
| Guild | 1273 57th Street | Cab Fan | $945.00 |
| Miller & Miller | 2665 Grand Concourse | PVT Violations | $8,700.00 |
| Community Access | 1189 Tinton Ave | Soft Starter | $5,460.00 |
| UDR | 401 East 34th street | Car # 5 Track | $7,650.00 |
| Two Trees | 164 Atlantic | Misc. | $950.00 |
| Two trees | 125 Court Street | Door Operator Upgrade | $1,250.00 |
| UDR | 401 East v34th street | Vandalism Buttons | $2,642.00 |
| Morrisania | 1041 Findlay | Replace Fixture | $575.00 |
| Walter & Samuels | 525 Riverdale | Replace Key Switches per code | $885.00 |
| T. George | 88 Chambers | Label Shaft Doors | $585.00 |
| ADI Management | 34-21 77th Street | Door Check | 415.00 |
| Miller & Miller | 145 SeamAN | Brake Work | $5845.00 |
| Two Trees | 125 Court Street | Add Entrances | $62,360.00 |
| Morrisania | 1041 Findlay | Vandalism | $400.00 |
| UDR | 808 Columbus | Vandalism | $490.00 |
| Walter & Samuels | 260 East 72nd Street | Car PI | $576.00 |

Tilchen__000614

| | | | |
|---|---|---|---|
| ADI management | 41-12 Elbertson Street | PVT Violation | $2,300.00 |
| ADI management | 175-05 Wexford Terrace | 2014 Cat 1 Violation | 7,600.00 |
| UDR | 10 Hanover Square | Cables Cars 6 & 11 | $49,500.00 |
| Tudor Realty | 70 Washington | 2014 Cat 1 Violation | $1,453.00 |
| UDR | 805 Columbus | Key switch | $400.00 |
| Miller & miller | 30 Park Terrace | Brake Rebuild | $7254.00 |
| Braun Management | 150 Broadway | 2014 Cat 1 Violation | $1250.00 |
| Braun Management | 6 Maiden Lane | 2014 Cat 1 Violation | $21,200.00 |
| Braun Management | 6 Liberty | 2014 Cat 1 Violation | $24,600.00 |
| UDR | 10 Hanover | 2014 Cat 1 Violation | $1,830.00 |
| Miller & Miller | 2665 Gran Concourse | Misc. | $2,442.00 |
| Two trees | 125 Court Street | Emergency Light | $750.00 |
| Fenwick Keats | 223 West 8oth Street | 2014 Cat 1 | $375.00 |
| Two Trees | 55 Washington Street | Site Guards | $558.00 |
| Miller & Miller | 10 Park Terrace | Brake Work | $3345.00 |
| | | | |
| XXXXXXXXXXXXX | | | |
| | | | |
| | | | |
| Walter & Samuels | 133 2nd Avenue | Emergency Lighting | $3,440.00 |
| T. George | 88 Chambers | Water damage | $2,292.00 |
| ADI Management | 172-90 Highland Avenue | Door Check | $405.00 |
| | | | |
| 2015 | | | |
| | | | |
| Community Access | 1022 Rev James | 4th Floor Call Button | $450.00 |

| Community Access | 1189 Tinton Ave. | Thyseen Door Clutch | $1,282.00 |
|---|---|---|---|
| UDR | 401 East 34th Street | Car Station Buttons | $3,900.00 |
| Two Trees | 45 Main Street | Fire Command | $34,500.00 |
| Two Trees | 20 Jay | Fire Command | $29,750.00 |
| Miller & Miller | 30 Park Terrace | Governor Overhaul | $4,800.00 |
| UDR1 | Columbus Ave | Service Toll | $5,950.00 |
| Durst | 136 East 44th Street | Misc. Repair | $722.50 |
| Penmark | 110 3rd Avenue | 2014 Cat 1 Violation | $975.00 |
| Brown Harris Stevens | 129 Montague Street | 2014 Cat 1 Violation Repair | $490.00 |
| Macy's Cuccina | 151 West 34th Street | Misc Repairs | $17,136.00 |
| Miller & Miller | 10 Park Terrace | Door Check | $440.00 |
| Excel Bradshaw | 400 East 17th Street | Stand By | $610.00 |
| UDR | 808 Columbus | Lobby Door | $8,150.00 |
| Ryan Center | 801 Columbus | Misc. | $544.00 |
| The Shine Group | 866 Eastern Parkway | Misc | $375.00 |
| ADI management | 34-21 77th Street | Door Check | $425.00 |
| Mercer Greene Condo | 92 Green Street | Water Damage | $27,870.00 |
| Penmark Management | 110 3rd Avenue | Hoistway Access | $1,775.00 |
| Miller & Miller | 425 West 205th Street | Misc Repairs | $23,750.00 |
| ADI Management | 79-25 150th Street | Fan | $636.00 |
| Macy's Cuccina | 151 West 34th Street | 2014 Cat 1 Violation | $9736.00 |
| JEMB | 150 Broadway | Misc. Repair | $7280.00 |
| Solstice Management | 92 Green Street | Misc. | $1000.00 |
| ADI Management | 87-15 37th Avenue | Rope Guard | $2,180.00 |
| Penmark | 110 3rd Avnue | Roller Gibs | $2,432.00 |
| JEMB | 75 Broad Street | Vandalized Button | $438.00 |
| JEMB | 75 Broad Street | Governor Cable Car # 14 | $9,882.00 |
| Braun Management | 11 Broadway | 2014 Cat 1 Violations | $54,860.00 |
| Two Trees | 194 Atlantic | Phone | $1,657.00 |
| J&C Lamb | 235 East 49th Street | Emergency Light | $1,995.00 |
| Midboro Management | 20 Bayard Street | Pre Maintenance | $11,000.00 |
| Woolworth Bldg | 233 Broadway | Car # 25 | $4,340.00 |
| Miller & Miller | 2665 Grand Concourse | Door Check | $450.00 |
| Douglas Elliman | 351 Bowery Street | Water Damage | $26,951.00 |
| Miller & Miller | 65-84 Booth Street | Door Check | $450.00 |
| JEMB | 75 Broad Street | OT Maint / Car # 13 | $2,139.00 |

Tilchen__000616

| Braun Management | 6 Liberty | Selector / OT | $ |
| --- | --- | --- | --- |
| Excel Bradshaw | 400 East 17th Street | | ? |
| UDR | 801 Amsterdam | Water Damage | $136,842.00 |
| Two Trees | 50 West 23rd Street | Cab repair | $7,650.00 |
| Walter & Samuels | 419 PAS | Keys | $72.00 |
| ADI Management | 41-12 Elbertson | Vandalized Door Detector | $2,200.00 |
| JEMB | 75 Broad Street | Car Switch | $4,320.00 |
| Two Trees | 45 Main Street | Kone Cars Pit Water Damage | ? |
| Miller & Miller | 109-01 72nd Street | Rope Shortening | $2,050.00 |
| JEMB | 75 Broad Street | OT Maint / Car # 11 | $2,139.00 |
| Two Trees | 45 Main Street | Freight Car / OT Door Detector | $5,039.00 |
| Plaza Management | 487 Keap Street | Water Damage | $9,323.00 |
| Two Trees | 20 Jay | Fire Command / Change Order | $5,200.00 |
| Two Trees | 55 Washington | Fire Command / Change Order | $5,200.00 |
| Two Trees | 45 Main | Fire Command / Change Order | $5,200.00 |
| Two Trees | 55 Washington | Misc OT Sheave Work | $13,500.00 |
| Braun Management | 6 Liberty Place | Traveling Cable | $9,000.00 |
| UDR | 120 West 21st Street | Cab Remodel | $25,850.00 |
| Braun management | 111 John Street | 2014 Cat 1 Violation Repair | $46,000.00 |
| NYY Steak | 7 West 51st Street | T&M | $2,800.00 |
| Miller & Miller | 10 Park Terrace | Car Station Vandalized | $665.00 |
| Braun Management | 111 John Street | Prem Time | $5,600.00 |
| UDR | Columbus Square | Spare TKE Parts | $16,957.00 |
| ADI Management | 43-07 39th Place | Window Retainer Ring | $410.00 |
| Two Trees | 225 Atlantic | Basement Key Switch | $425.00 |
| USSS | 247 West 12th Street | Stand By | $2,499.00 |
| Miller & Miller | 2665 Grand Concourse | Brake Linings | $2,175.00 |
| Walter & Samuels | 30 East 40th Street | Hatch latch | 14,670.00 |
| Charles H. Greenthal | 301 East 21st Street | 2015 cat 1 Violations | $4,454.00 |
| Two Trees | 45 Main | Feight Car Water Damage Pit Water | $79,936.00 |
| Two Trees | 45 Main | Premium Time Rope Shortening | $2,468.00 |
| Halstead | 60 Remsen Street | Stand By | $5,335.00 |
| Fenwick Keats | 56 East 11th Street | Overtime Repair | $3,219.00 |
| Alchemy Properties | 47-49 Green Street | Misc. Repair | $12,530.00 |

Tilchen__000617

| Fenwick Keats | 56 East 11th Street | Emergency Lighting | $895.00 |
|---|---|---|---|
| ABH Realty | 130 Fenimore Street | Cat 1 Violation Work | $10,500.00 |
| Durst | 125 West 43rd Street | Phone | $1,272.00 |
| Hoffman Management | 92 Chambers Street | Cab Fan | $650.00 |
| Walter & Samuels | 800 Avenue H | Cab Fan | $650.00 |
| ABH Realty | 130 Fenimore Street | Door Check | $450.00 |
| Two Trees | 50 West 23rd Street | Fixtures | $1,478.00 |
| Miller & Miller | 94-20 66th Avenue | 2015 Cat 1 Violation | $4,392.00 |
| TF Cornerstone | 340 East 34th Street | Premium Time | $5,266.00 |
| Sagansky Residence | 53 East 80th Street | Traveling Cable | $3,665.00 |
| Miller & Miller | 2665 Grand Concourse | Misc. Repair | $9,500.00 |
| JEMB | 75 Broad Street | Annunciator | $3,586.00 |
| JEMB | 75 Broad Street | Hoist Cables | $39,937.00 |
| JEMB | 75 Broad Street | 2014 Cat 1 Violations | $24,000.00 |
| ABH Realty | 130 Fenimore Street | Cat 1 Violation Work Change Order | $4,300.00 |
| Two Trees | 45 Main Street | MR Intercom Unit | $1,837.00 |
| ADI Management | 87-15 36th Avenue | Door Check | $450.00 |
| JEMB | 150 Broadway | 2014 Cat 1 Work | $97,000.00 |
| JEMB | 150 Broadway | Intercom | 199,300.00 |
| 92 Greene | 92 Green Street | Move Job | $2,024.00 |
| Walter & Samuels | 133 2nd Avenue | Controller Repairs | $8,314.00 |
| Midboro Management | 99 John Street | MCE –I Land Unit | $5,200.00 |
| JEMB | 75 Broad Street | Hoist Cables | $18,000.00 |
| Woolworth Bldg | 233 Broadway | Premium Time | $13420.00 |
| Two Trees | 45 Main Street | GAL Door Upgrade Kit | $4,500.00 |
| UDR / Chelsea | 120 West 21st Street | Cab Work | $25,850.00 |
| Douglas Elliman | 200 11th Avenue | Water Damage | ? |
| Miller & Miller | 96-09 66th Avenue | MPU | $4,310.00 |
| Midboro Mangement | 99 John Street | Brake Repair | $1,715.00 |
| Fenwick Keats | 56 East 11th Street | Pit Cleaning | $638.00 |
| Grace Church | 86 4th Avenue | Keys | $730.00 |
| Pace University | 33 Beekman | Stand By | $3,660.00 |
| Walter & Samuels | 133 2nd Avenue | Violation repair | $2,368.00 |
| Blue Zees Mgt | 138 Reade Street | Pump Unit | $2,882.00 |
| Century Management | 65 West 95th Street | Cab Fan | $700.00 |
| Two Trees Management | 45 Main Street | T & M | $47,451.00 |
| Miller & Miller | 96-09 66th Avenue | Door Check | $425.00 |
| Chetrit | 85 Flatbush Ave. | Clean Up! | $25,000.00 |

| | Ext. | | |
|---|---|---|---|
| Miller & Miller | 10 Park Terrace | Door Operator Shoe | $980.00 |
| Walter & Samuels | 419 Park Avenue South | Guide Shoes | $6,890.00 |
| Woolworth Bldg. | 233 B'way | OT Stand By Coverage | ? |
| Walter & Samuels | 419 Park Avenue South | Ot Premium | ? |
| Miller & Miller | 10 Park Terrace East | Auto Dialer | $1,380.00 |
| Miller & Miller | 96-09 66th Avenue | PVT Violation | $2,875.00 |
| Woolworth Bldg. | 233 B'way | Premium Time | $13,420.00 |
| Woolworth Bldg. | 233 B'way | Premium Time | $13,420.00 |
| Durst | 142 W. 44th/ 156 W.44th & 125 W.43rd | Communications | $ |
| Durst | 156 W.44th | Communications | $1,370.00 |
| Halstead | 60 Remsen Street | Button | $600.00 |
| Golden Lioness | 32 Court Street | Street Car Repairs | $2,415.00 |
| Miller & Miller | 109-01 72nd Road | VFAC Drive | $6,236.00 |
| Durst | 142 West 44th Street | ECB Violation Repair | $3,820.00 |
| Solstice Mgt. | 123 Baxter Street | Cat 1 Violation Work | $1,278.00 |
| 185 Varick Realty | 185 Varick Street | Cat 1 Violation Work | $840.00 |
| Miller & Miller | 94-19 66th Avenue | Cat 1 Violation Work | $5,337.00 |
| Hoffman Management | 223 West 80th Street | Stand By | ? |
| CMA | 301 East 50th Street | Vandalism | $2,600.00 |
| CMA | 301 East 50th Street | Vandalism | $2,135.00 |
| Braun Management | 111 John Street | ECB Violation Work | $7,280.00 |
| Midboro Management | 99 John Street | Car # 9 Repair Work | $66,378.00 |
| Walter & Samuels | 1355 East 18th Street | 2014 Cat 1 Violation | $560.00 |
| Toll Brothers | 1110 Park Ave, | Water Damage | ? |
| Two Trees | 20 Jay | Cab fan | $752.00 |
| TF Cornerstone | 340 East 34th Street | Premium Time | $4,570.00 |
| JEMB | 150 Broadway | Misc. | $1,760.00 |
| | 92 Greene Street | Move Job | 2,027.00 |
| Langsam Properties | 552 West 23rd Street1 | Stand By | ? |
| Two Trees | 50 West 23rd Street | Stand By Move Steel | ? |
| Two Trees | 164 Atlantic | Stand By | $762.00 |
| Walter & Samuels | 1355 East 18th Street | Stand BY | $1,067.00 |

| | | | |
|---|---|---|---|
| JEMB | 150 Broadway | 2015 Cat 1 Violation | $1,867.00 |
| Walter & Samuels | 419 PAS | 5th Floor Lock | $568.00 |
| Metropolitan Pacific Properties | 42-40 Bowne Street | Door Check | $450.00 |
| Pace | 33 Beekman | Vandalism | $610.00 |
| ADI MGT. | 87-15 37th Avenue | Door Check | $435.00 |
| Charles H. Greenthal | 330 West 56th Street | PVT Violation | $4,300.00 |
| Andrews Organization | 161 Duane | 2015 Cat 1 Violation | $1,486.00 |
| Pace | 33 Beekman | Misc. | $915.00 |
| Pace | 33 Beekman | Misc. | $915.00 |
| Wythe Hotel | 80 Wythe | Emergency Lighting | $1,725.00 |
| Tudor Realty | One Main Street | Vandalism | $465.00 |
| JEMB | 150 Broadway | Misc. | $3,000.00 |
| ACM Corporation | 151 West 34th Street | Door Work | $3,962.00 |
| UDR Columbus | 808  / Car # 3 | Machine Repairs | $47,482.00 |
| PRC Management | 800 Avenue H | Door Check | $450.00 |
| Miller & Miller | 65-60 Booth Street | Door Check | $420.00 |
| Shuey Shiner | 866 Eastern Parkway | Pit Limit Switch Water Damage | $866.00 |
| Woolworth Bldg | 233 Broadway | Premium Time | $6,082.00 |
| Bluewoods Mgt. | 45 Park Terrace West | Traveling Cable | $6,161.00 |
| Miller & Miller | 10 Park Terrace East | Door Check | $860.00 |
| Miller & Miller | 65-60 Booth | Door Check | $420.00 |
| Miller & Miller | 65-84 Booth | PVT Violation | $1,925.00 |
| Two Trees | 110 Livingston Street | PVT Violation | $2,800.00 |
| Walter & Samuels | 419 PAS | Keys | $150.00 |
| | 92 Greene Street | Move Job | 2,027.00 |
| Two trees | 60 Water Street | Stand By | $2,798.00 |
| Braun | 4 Liberty | Violations | $8,750.00 |
| Braun | 6 Liberty | Violations | $5,845.00 |
| Braun | 6 Liberty | Violations | $11,200.00 |
| Braun | 6 Liberty | Violations | $4,900.00 |
| UDR Columbus Avenue | 808 / Cars 1 &2 | Hoist Cables | $47,250.00 |
| Dodge YMCA | 225 Atlantic Avenue | PVT Violation | $880.00 |
| Mosbacher Properties | 257 West 17th Street | Lock & Keys | $225.00 |
| ADI management | 175-05 Wexford Terrace | Door Damage | $5,742.00 |
| Durst | 156 West 44th Street | Keys | $168.00 |

Tilchen__000620

| | | | |
|---|---|---|---|
| JEMB | 150 Broadway | Lobby Panel | $4,800.00 |
| CMA | 301 East 50th Street | Vandalism | $3,828.00 |
| Woolworth Bldg. | 233 Broadway | Car #18 / OT Machine Repair | $9,190.00 |
| Two Trees | 110 Livingston Street | 2015 cat 1 Violation | $798.00 |
| Durst | 142 West 44th Street | Door Check | $435.00 |
| UDR Columbus | 801 Amsterdam | 2015 Cat 1 Violation | $1,015.00 |
| Midas Mgt. | 43-45 East 30th Street | Communications | $2,932.00 |
| Mercedes House | 770 11th Avenue | Emergency Light | $744.00 |
| ADI | 53-01 32nd Street | Vision Glass | $425.00 |
| ADI | 43-07 39th Place | 2015 Cat 1 Violation | $425.00 |
| ADI | 41-12 Elbertson Street | | $444.00 |
| Woolworth Bldg. | 233 Broadway | Car # 18 / Machine | $45,000.00 |
| HUGE | 45 Main Street | Security | $26,250.00 |
| Woolworth Bldg. | 233 Broadway | 25 Car Premium Time | $2,835.00 |
| Two Trees | 55 Washington | Premium Time | $3,041.00 |
| Walter & Samuels | 419 PAS | 17th Floor | $450.00 |
| Braun Management | 111 John Street | Premium OT Motor Shope | $7,650.00 |
| Two Trees | 164 Atlantic Ave. | 2015 cat 1 Violation | $800.00 |
| Community Access | 1022 Reverend James | Vandalism | $509.00 |
| Two Trees | 125 Court Street | Emergency Lighting | $1,495.00 |
| Community Access | 1022 Reverend James | Operator Belt | $782.00 |
| UDR Chelsea | 120 West 21st Street | Misc. repairs | $10,248.00 |
| | | | |
| | | | |
| **2016** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| YMCA | 225 Atlantic | Guide Shoes | $1,743.00 |
| Huge | 45 Main | Stand By | 1,372.00 |
| Mosbacher Properties | 257 West 17th Street` | Keys | $675.00 |
| Pace | 33 Beekman | Water Damage Call | $915.00 |
| Walter & Samuels | 419 Park Avenue South | Car # 6 Repack main Machine | $2,450.00 |
| Walter & Samuels | 419 Park Avenue South | Car # 5 Machine Repairs | $17,000.00 |
| Berkshire Bank | 4 East 39th Street | Machine Repairs | $9,800.00 |
| Miller & Miller | 94-20 66th Ave | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 94-19 66th Ave | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 65-84 Booth | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 96-09 66th Ave | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 86-15 Elmhurst | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 109-01 71st Road | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 2665 Grand Concourse | 2016 Brake Test | $3324.00 |
| Pace | 33 Beekman | Fire Alarm Test | $762.00 |
| Tudor Realty | 70 Washington | Emergency Light Battery | $630.00 |
| Miller & Miller | 30 Park Terrace | 2016 Brake Test | $1,662.00 |
| Miller & Miller | 10 Park Terrace | 2016 Brake Test | $1,662.00 |
| Two Trees | 110 Livingston Street | Doors | $21,460.00 |
| Huge | 45 Main | Stand By | $1,720.50 |
| Wolfson | One State Street | Stand By Good Friday | $3,660.00 |
| 233 Broadway | 233 Broadway | Stand By Good Friday | $3,660.00 |
| Berkshire Bank | 4 East 39th Street | Governor Change Order | $862.00 |
| YMCA | 225 Atlantic | Valve Replacement | $13,990.00 |
| Charles Greenthal | 330 West 56th Street | Whisper Flex Roller Guides | $6,545.00 |
| 233 Broadway | 233 Broadway | Stand By Coverage | $3,660.00 |
| 233 Broadway | 233 Broadway | Stand By Coverage | $3,660.00 |
| Wolfson | 25 Broadway | OT Premium Time | $912.00 |
| Two Trees | 45 Main | Loading Dock Lift | $2,463.00 |
| Smithsonian | 2 East 91st Street | Traveling Cable | $4,125.00 |
| Walter &Samuels | 260 East 72nd Street | 2016 Brake Test | $1,882.00 |
| Wolfson | 25 Broadway | 2016 cat 1 Test | $23,100.00 |
| Walter &Samuels | 419 PAS | Car # 4 Generator | $11,850.00 |
| Miller & Miller | 94-20 66th Avenue | Traveling Cable | $3,955.00 |
| Miller & Miller | 94-19 66th Avenue | Traveling Cable | $3,995.00 |
| Two Trees | 20 Jay Street | Counterweight Repair Premium Time | $1,617.00 |
| | | | $578,722.00 |

Parts 2009 to 3/28/16

$14,185,362.00
$14,764,084.00

Tilchen__000622

| 5/5/16 Update! | | | |
|---|---|---|---|
| The Andrews Organization | 67 Liberty Street | Water Damage | $2,440.00 |
| One State Street, LLC | One State Street | 2015 Category "1" Tests | $23,073.00 |
| One State Street | One State Street | 2014 Category "1" Tests | $2,069.00 |
| Two Trees | 20 Jay Street | Freight Car | $4,933.00 |
| Two Trees | 45 Main Street | Vandalism | $2,030.00 |
| Miller & Miller | 10 Park Terrace | Hoist Rope Shortening | $2,050.00 |
| Miller & Miller | 30 Park Terrace | Lobby Door | $425.00 |
| One State Street, LLC | One State Street | Lobby Panel | $41,500.00 |
| LSAFHS | 333 East 115th Street | 2015 Cat 1 Test | $1,400.00 |
| Mercer Green Condo | 92 Greene Street | 2015 Cat "1" Test | $2,700.00 |
| Bowne House | 42-40 Bowne Street | 2015 Cat "1" Test | $2,283.00 |
| Adam Linderman | 77 East 77th Street | 2015 Cat 1 Test | $2,283.00 |
| JEMB | 75 Broad Street | Water Damage | $50,413.00 |
| Dazzler Hotel | 85 Flatbush Avenue | Dumbwaiter Repairs | $8,900.00 |
| NYY Steaks | 7 West 51st Street | Safety Key | $1,600.00 |
| Woolworth Bldg. | 233 Broadway | Load Weighing | $7,391.00 |
| NYY Steaks | 7 West 51st Street | Interlock | $2,680.00 |
| UDR Columbus | 808 Columbus Ave, | Key Switch | $395.00 |
| Pace Universuty | 33 Beekman | Misuse | $472.50 |
| Hoffman Management | 92 Chambers Street | Autodialer | $700.00 |
| JEMB | 150 Broadway | PVT Violation | $525.00 |
| Varick Realty | 185 Varick Street | 2016 Brake Test | $4,875.00 |
| Penm,ark Management | 110 3rd Avenue | 2016 Brake Test | $1,662.00 |
| JC Keeler | 24-26 Warren Street | 2016 Brake Test | $1,662.00 |
| Walter & Samuels | 419 PAS | 2016 Brake Test / Freight Cars | $4,620.00 |
| Durst / Royal | 125 West 43rd Street | 2016 Brake Test | $1,662.00 |
| Community Access | 1189 Tinton Ave | 2016 Brake Test | $1,662.00 |
| Community Access | 1022 Rev. James | 2016 Brake Test | $1662.00 |
| Braun Management | 160 B'Way | 2016 Brake Test / Freight Cars | $3,662.00 |
| Solstice Management | 92 Greene Street | Cab Lighting | $1,225.00 |
| NYY Steaks | 7 West 51st Street | 2016 Brake Test | $2,372.00 |
| Two Trees Ngt. | 164 Atlantic Ave. | Water Damage | $26,114.00 |
| MD 2 Property Management | 133 2nd Avenue | 2016 Brake Test | $1,662.00 |
| Dodge YMCA | 225 Atlantic Avenue | ECB Violation Hatch Latch | $8,240.00 |
| M&R Realty | 3692 Bedford Ave. | 2016 Brake Test | $1,662.00 |
| Walter & Samuels | 419 PAS | 9th Floor Lock & Keys | $625.00 |

| Walter & Samuels | 419 PAS | Cars 4 – 6 2016 Cat 1 Tests | $2,700.00 |
|---|---|---|---|
| | | | |
| | | | $226,329.00 |
| | | | $14,764,084.00 |
| | | | |
| | | | $14,990,413.00 |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Walter & Samuels | 419 PAS | C ars 4 – 6 2016 Cat 1 Tests | $2,700.00 |
| | | | |
| | | | $226,329.00 |
| | | | |
| **6/22/2016** | | | |
| | | | |
| Century Management | 65 West 95th Street | LZ-2 | $3,700.00 |
| Miller & Miller | 2665 Grand Concourse | Violation Work PVT | $925.00 |
| Miller & Miller | 2665 Grand Concourse | 2016 Cat 1 Violation | $$6,250.00 |
| EBMG | 25 Carroll Street | Lock & Keys | $896.oo |
| Two Trees | 125 Court Street | Emergency Light | $780.00 |
| One State Street | 1 State Street | Water Damage | $19,201.00 |
| JEMB | 150- Broadway | Autodialer | $950.00 |
| One State Street | 1 State | Operator Upgrade | $3,990.00 |
| Braun Management | 111 John Street | Emergency Light | $720.00 |
| Miller & Miller | 65-84 Booth | Brake repair | $3,108.00 |
| UDR / Columbus | 808 Columbus | Broken Button | $450.00 |
| ADI Management | 87-15 37th Avenue | Door Check | $435.00 |
| Two Trees | 55 Washington | Cab Saddle | $6960.00 |
| Elcon | 2 East 91st Street | Street HL | $8,110.00 (T&M) |
| Dodge YMCA | 225 Atlantic | Valve / Packing | $18,365.00 |
| 26 Court Street Assoc. | 26 Court Street | Freight Lock Riser | $11,472.00 |
| Miller & Miller | 94-19 66th Avenue | Vision Glass | $450.00 |
| Two Trees | 25 Washington Street | Handicapped Lift | $6,040.00 |
| Miller & Miller | 94-20 66th Avenue | Traveling Cable | $3,955.00 |
| Grace Church | 80 4th Avenue | Freight Car | $20,000.00 |
| Grace Church | 80 4th Avenue | Freight Car | $1,962.00 |
| Town House 27 West 69 | 27 West 69th Street | Brake Test | $1,662.00 |
| ADI Management | 53-01 32nd Ave | Door Check | $750.00 |
| | 385 Argyle Road | Door Check | $750.00 |
| Wythe Hotel | 80 Wythe | Tags | $330.00 |
| Blue woods Management | 45 Park Terrace West | PVT Violation | $5,800.00 |
| Miller & Miller | 10 Park Terrace | ECB Violation | $4,860.00 |
| Miller & Miller | 10 Park Terrace | Cat 1 Violation | $816.00 |
| 233 Broadway | 233 Broadway | Water Damage | $25,590.00 |
| Poly Prep | 50 Prospect Park West | Stand By | $1260.00 |
| Two Trees | 60 Water Street | Asst Bldg / T&M | $2,520.00 |
| ADI Management | 175-05 Wexford Terrace | T&M Water Damage | $5,376.00 |

| ADI Management | 175-05 Wexford Terrace | Bldg Power | $2,169.00 |
|---|---|---|---|
| Walter & Samuels | 419 PAS | Key Switch | $625.00 |
| HUGE | 45 Main Street | Stand By | $1102.00 |
| | | | |
| United Management | 166 Montague Street | Drive Upgrade | $7,375.00 |
| Two Trees | 125 Court Street | FDNY Violation | $3,480.00 |
| Pan Am Equities | 3 New York Plaza | LULA | $4,669.00 |
| Greenthal | 35 East 35th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 36 East 36th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 330 West 56th Street | Door Restrictor's, cab siils & Cab door (on Car # 2 only) | $20,160.00 |
| JEMB | 150 Broadway | T&M | $ 9.50.00 |
| Pace | 33 Beekman | T&M | $172.00 |
| Two Trees | 50 West 23rd Street | T&M | $ 5433.00 |
| Gardenview Plaza | 43-18 Main Street | T&M | |
| Woolworth Bldg | 22 Park Place | T&M | $ 8,292.00 |
| | | | |
| | | | $231,385.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Terrace | Water Damage | |
|---|---|---|---|
| ADI Management | 175-05 Wexford Terrace | Bldg Power | $2,169.00 |
| Walter & Samuels | 419 PAS | Key Switch | $625.00 |
| HUGE | 45 Main Street | Stand By | $1102.00 |
| | | | |
| United Management | 166 Montague Street | Drive Upgrade | $7,375.00 |
| Two Trees | 125 Court Street | FDNY Violation | $3,480.00 |
| Pan Am Equities | 3 New York Plaza | LULA | $4,669.00 |
| Greenthal | 35 East 35th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 36 East 36th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 330 West 56th Street | Door Restrictor's, cab siils & Cab door (on Car # 2 only) | $20,160.00 |
| JEMB | 150 Broadway | T&M | |
| Pace | 33 Beekman | T&M | |
| Two Trees | 50 West 23rd Street | T&M | |
| Gardenview Plaza | 43-18 Main Street | T&M | |
| Woolworth Bldg | 22 Park Place | T&M | |
| | | | |
| **7/31/16** | | | |
| | | | |
| ADI Management | 79-25 150th Street | Storm Damage | $12,967.00 |
| Two Trees | 55 Washington | Cad Door | $6,348.00 |
| Fenwick Keats | 56 East 11th Street | Machine Repairs | $3,895.00 |
| Pace | 33 Beekman | Misc. | $630.00 |
| JEMB | 75 Broad Street | | |
| Miller & Miller | 30 Park Terrace | Lobby Door Check | $450.00 |
| Community Access | 1189 Tinton | Piston Packing | $4,440.00 |
| Miller & Miller | 26 65 Grand Concourse | 3rd Floor Check | $450.00 |
| Braun | 6 Maiden Lane | Vision Grills | $5362.00 |
| Pace | 33 Beekman | Misc. | $472.50 |
| Pace | 33 Beekman | Misc. | $160.00 |
| Two Trees | 50 West 23rd Street | Fixtures | $55,000.00 |
| Walter $ Samuels | 260 East 72nd Street | VDA Report | $3,333.00 |
| ADI Management | 53-01 32nd Avenue | Rope Guards | $3,218.00 |
| UDR | 795 Columbus | Alarm | $4,167.00 |
| UDR | 805 Columbus | Alarm | $4167.00 |
| UDR | 775 Columbus | Alarm | $4,167.00 |
| UDR | 775 Columbus | Door Restrictor | $2,667.00 |
| UDR | 808 Columbus | Alarm | $8,334.00 |
| Wythe Hotel | 80 Wythe | FDNY Violation | $3,884.00 |
| | | | #124 111 00 |

| | Terrace | Water Damage | |
|---|---|---|---|
| ADI Management | 175-05 Wexford Terrace | Bldg Power | $2,169.00 |
| Walter & Samuels | 419 PAS | Key Switch | $625.00 |
| HUGE | 45 Main Street | Stand By | $1102.00 |
| | | | |
| United Management | 166 Montague Street | Drive Upgrade | $7,375.00 |
| Two Trees | 125 Court Street | FDNY Violation | $3,480.00 |
| Pan Am Equities | 3 New York Plaza | LULA | $4,669.00 |
| Greenthal | 35 East 35th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 36 East 36th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 330 West 56th Street | Door Restrictor's, cab siils & Cab door (on Car # 2 only) | $20,160.00 |
| JEMB | 150 Broadway | T&M | |
| Pace | 33 Beekman | T&M | |
| Two Trees | 50 West 23rd Street | T&M | |
| Gardenview Plaza | 43-18 Main Street | T&M | |
| Woolworth Bldg | 22 Park Place | T&M | |
| | | | |
| 7/31/16 | | | |
| | | | |
| ADI Management | 79-25 150th Street | Storm Damage | $12,967.00 |
| Two Trees | 55 Washington | Cad Door | $6,348.00 |
| Fenwick Keats | 56 East 11th Street | Machine Repairs | $3,895.00 |
| Pace | 33 Beekman | Misc. | $630.00 |
| JEMB | 75 Broad Street | | |
| Miller & Miller | 30 Park Terrace | Lobby Door Check | $450.00 |
| Community Access | 1189 Tinton | Piston Packing | $4,440.00 |
| Miller & Miller | 26 65 Grand Concourse | 3rd Floor Check | $450.00 |
| Braun | 6 Maiden Lane | Vision Grills | $5362.00 |
| Pace | 33 Beekman | Misc. | $472.50 |
| Pace | 33 Beekman | Misc. | $160.00 |
| Two Trees | 50 West 23rd Street | Fixtures | $55,000.00 |
| Walter $ Samuels | 260 East 72nd Street | VDA Report | $3,333.00 |
| ADI Management | 53-01 32nd Avenue | Rope Guards | $3,218.00 |
| UDR | 795 Columbus | Alarm | $4,167.00 |
| UDR | 805 Columbus | Alarm | $4167.00 |
| UDR | 775 Columbus | Alarm | $4,167.00 |
| UDR | 775 Columbus | Door Restrictor | $2,667.00 |
| UDR | 808 Columbus | Alarm | $8,334.00 |
| Wythe Hotel | 80 Wythe | FDNY Violation | $3,884.00 |
| | | | $127,111.00 |

| 8/23/16 | | | |
|---|---|---|---|
| Berik Management | 133 West 14th Street | Traveling Cable | $5,865.00 |
| Golden Lioness | 32 Court Street | T&M Camera | ? |
| ADI Management | 175-05 Wexford Terrace | 2016 Cat 1 Violation | $8,380.00 |
| M&R Management | 3692 Bedford Avenue | Cab Fans | $950.00 |
| Two Trees | 25 Washington | Wheelchair Lift T&M | ? |
| Two Trees | 55 Washington Street | Freight Wreck Door | $9,415.00 |
| Walter & Samuels | 419 Park Avenue South | Keys | $240.00 |
| NYY Steak | 7 West 51st Street | T&M | $945.00 |
| NYY Steak | 7 West 51st Street | T&M | $1,890.00 |
| Two Trees | 20 Jay | T&M Floor | $33,570.00 |
| Seawane Club | One Seawane Drive | Safety Test | $1,543.00 |
| Pace | 33 Beekman | T&M | $630.00 |
| Tower 67 | 145 West 67th Street | T&M | 1,866.00 |
| Tower 67 | 145 West 67th Street | T&M | $686.00 |
| Mercedes House Gym | 770 11th Avenue | Emergency Lighting | $744.00 |
| Cooper Square | 985 Park Ave | Emergency Lighting | $622.00 |
| ADI Management | 53-01 32nd Avenue | 2016 Cat 1 Violation | $1,850.00 |
| ADI Management | 41-12 Elbertson | 2016 Cat 1 Violation | $1,850.00 |
| ADI Management | 79-25 150th Street | 2016 Cat 1 Violation | $5,420.00 |
| ADI Management | 87-15 37th Avenue | 2016 Cat 1 Violation | $3,200.00 |
| UDR Columbus | 805 &808 Columbus Ave. | Door Restrictors | $8,000.00 |
| UDR Columbus | 801 Columbus Ave. | Misc. | $840.00 |
| PRC | 800 Avenue H | Door Check | $475.00 |
| NYY Steak | 7 West 51st Street | Repair Limits | $4,523.00 |
| NYY Steak | 7 West 51st Street | Tillar Rope | $4,580.00 |
| Two Trees | 125 Court Street | Emergency Lighting | $780.00 |
| Miller & Miller | 86-15 Elmhurst Ave. | Cab Fan | $500.00 |
| ADI Management | 172-90 Highland Ave. | ECB Violation Stop Switches | $900.00 |
| Masbacher Properties | 257 West 17th Street | Car Top Outrigger | $8,000.00 |
| Two Trees | 20 Jay | Water damage | $$7,560.00 |
| Walter & Samuels | 419 PAS | 15th Floor Freight lock | $690.00 |
| Fenwick Keats | 56 West 11th Street | Reschackle | $4,107.00 |

| | Terrace | Water Damage | |
|---|---|---|---|
| ADI Management | 175-05 Wexford Terrace | Bldg Power | $2,169.00 |
| Walter & Samuels | 419 PAS | Key Switch | $625.00 |
| HUGE | 45 Main Street | Stand By | $1102.00 |
| | | . | |
| United Management | 166 Montague Street | Drive Upgrade | $7,375.00 |
| Two Trees | 125 Court Street | FDNY Violation | $3,480.00 |
| Pan Am Equities | 3 New York Plaza | LULA | $4,669.00 |
| Greenthal | 35 East 35th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 36 East 36th Street | Door Restrictor's | $7,800.00 |
| Greenthal | 330 West 56th Street | Door Restrictor's, cab siils & Cab door (on Car # 2 only) | $20,160.00 |
| JEMB | 150 Broadway | T&M | |
| Pace | 33 Beekman | T&M | |
| Two Trees | 50 West 23rd Street | T&M | |
| Gardenview Plaza | 43-18 Main Street | T&M | |
| Woolworth Bldg | 22 Park Place | T&M | |
| | | | |
| 7/31/16 | | | |
| | | | |
| ADI Management | 79-25 150th Street | Storm Damage | $12,967.00 |
| Two Trees | 55 Washington | Cad Door | $6,348.00 |
| Fenwick Keats | 56 East 11th Street | Machine Repairs | $3,895.00 |
| Pace | 33 Beekman | Misc. | $630.00 |
| JEMB | 75 Broad Street | | |
| Miller & Miller | 30 Park Terrace | Lobby Door Check | $450.00 |
| Community Access | 1189 Tinton | Piston Packing | $4,440.00 |
| Miller & Miller | 26 65 Grand Concourse | 3rd Floor Check | $450.00 |
| Braun | 6 Maiden Lane | Vision Grills | $5362.00 |
| Pace | 33 Beekman | Misc. | $472.50 |
| Pace | 33 Beekman | Misc. | $160.00 |
| Two Trees | 50 West 23rd Street | Fixtures | $55,000.00 |
| Walter $ Samuels | 260 East 72nd Street | VDA Report | $3,333.00 |
| ADI Management | 53-01 32nd Avenue | Rope Guards | $3,218.00 |
| UDR | 795 Columbus | Alarm | $4,167.00 |
| UDR | 805 Columbus | Alarm | $4167.00 |
| UDR | 775 Columbus | Alarm | $4,167.00 |
| UDR | 775 Columbus | Door Restrictor | $2,667.00 |
| UDR | 808 Columbus | Alarm | $8,334.00 |
| Wythe Hotel | 80 Wythe | FDNY Violation | $3,884.00 |
| | | | #124,111.00 |

Tilchen__000630



# *Modernization & Construction Sales Log*

| Management Company | Building Address | Base Amount | Change Order |
|---|---|---|---|
| JZ Cutter Management | 98 Cuttermill Road, Great Neck, New York | $348,400.00 | |
| Charles H. Greenthal Real Estate | 235 East 49th Street, New York | $228,250.00 | |
| Metropolitan Property Services | 254 Quentin Road, 3210 Avenue H, Brooklyn & 118 18 Metropolitan Ave., Queens. | $225,100.00 | |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck, New York | | $20,664.00 |
| Charles H. Greenthal Real Estate | 235 East 49th Street, New York | | $3,206.00 |
| Mansfield Owner's American Heritage Management | 3310 / 3320 / 3420 & 3510 Avenue H, Brooklyn | $466,000.00 | |
| JZ Cutter Management | 98 Cuttermill Road, Great Neck, New York | | $3,600.00 |
| Charles H. Greenthal Real Estate | 235 East 49th Street, New York | | $400.00 |
| Metropolitan Property Services | 254 Quentin Road, 3210 Avenue H, Brooklyn & 118 18 Metropolitan Ave., Qns. | | $750.00 |
| Charles H. Greenthal Real Estate | 35 East 35th Street & 36 East 36th Street, N. Y. | $775,000.00 | |
| *Lewis & Murphy Real Estate* | *42-40 Bowne Street, Queens* | | |
| *Lewis & Murphy Real Estate* | *141-55 41st Avenue, Queens* | | |
| *ADI Management Company* | *105 Pinehurst Avenue, N.Y.* | | |
| American Development | 205 East 95th Street, New York | $240,000.00 | |
| Charles H. Greenthal Management | 301 East 21st Street New York | $356,236.00 | |
| Tribor Management | 400 East 17th Street, Brooklyn | $97,580.00 | |
| 26 Court Street Associates | 26 Court Street, Brooklyn | $210,000.00 | |

Tilchen__000631

| American Development | 1610 DeKalb Avenue, Brooklyn | $130,000.00 | |
|---|---|---|---|
| R&R Management | 92 Chambers Street New York, N.Y. | $145,000.00 | |
| Phiden Construction | 2605-2609 Fredrick Douglas Blvd., New York | $185,000.00 | |
| Charles H. Greenthal Management | 35 East 35th Street, New York, N.Y. | | $11,555.00 |
| Charles H. Greenthal Management | 36 East 36th Street, New York, N.Y. | | $17,477.00 |
| Tribor Management | 400 East 17th Street, Brooklyn | | $3,000.00 |
| 295 Realty Company | 295 Madison Avenue, New York | $97,580.00 | |
| Charles H. Greenthal Management | 301 East 21st Street New York | | $6,800.00 |
| R&R Management | 92 Chambers Street New York, N.Y. | | $10,800.00 |
| R&R Management | 92 Chambers Street New York, N.Y. | | $3,880.00 |
| TONA Development | 370 4th Avenue Brooklyn | $295,000.00 | |
| TONA Development | 370 4th Avenue Brooklyn | | $21,100.00 |
| Charles H. Greenthal Management | 330 West 56th Street New York | $201,872.00 | |
| Mama Mexico | 464 Sylvan Avenue Englewood Cliffs, New Jersey | $171,000.00 | |
| Phiden Construction | 2605-2609 Fredrick Douglas Blvd., New York | | $5,000.00 |
| Phiden Construction | 2605-2609 Fredrick Douglas Blvd., New York | | $15,038.00 |
| Charles H. Greenthal Management | 35 East 35th Street, New York, N.Y. | | $500.00 |
| Charles H. Greenthal Management | 36 East 36th Street, New York, N.Y. | | $500.00 |
| RC Dolner | 92 Greene Street & 109 Mercer Street | $415,000.00 | |
| RC Dolner | 92 Greene Street & 109 Mercer Street | | $12,350.00 |
| Palm Beach Nursing Home | 2900 Bragg Street, Brooklyn | $240,000.00 | |
| Kings Village Apartments | Several Buildings | $780,000.00 | |

| TONA Development | 370 4th Avenue Brooklyn | | $21,100.00 |
|---|---|---|---|
| Ohmishma, Inc. | 810 Broadway New York "DumbWaiter" | $23,867.00 | |
| TONA Development | 370 4th Avenue Brooklyn | | $1,562.00 |
| Kings Village Apartments | Several Buildings | | $30,000.00 |
| TONA Development | 370 4th Avenue, N.Y. | | $19,480.00 |
| TONA Development | 370 4th Avenue, N.Y. | | $2,350.00 |
| TONA Development | 370 4th Avenue, N.Y. | | $26,000.00 |
| Charles N. Greenthal | 301 East 21st Street, N.Y. | | $9,984.00 |
| Kings Village Apartments | Several Bldgs. | | $15,000.00 |
| RC Dolner | 92 Greene Street & 109 Mercer Street | | $9,600.00 |
| RC Dolner | 101 Willoughby Street, Brooklyn, New York | $1,194,000.00 | |
| Office 606 Design | 24-26 Warren Street, New York | $180,475.00 | |
| Blue Woods Management | 385 Argyle Road, Brooklyn | $82,000.00 | |
| Kam Chung Construction | 61 Chrystie Street, N.Y. | $700,000.00 | |
| A. Croce Construction | 146 Chambers Street, N.Y. | $175,000.00 | |
| J.T. Magen | 991 Third Avenue, N.Y. | $187,500.00 | |
| Plaza Construction | Rosie's Broadway Kids (AKA: 445 West 45th Street) | $222,000.00 | |
| Extell Development | 31 West 11th Street, N.Y. | $198,000.00 | |
| Kings Village Apartments | Kings Village | | $2,675.00 |
| ACC Construction | 360 Baltic Street, N.Y. | $148,000.00 | |
| ACC Construction | 360 Baltic Street, N.Y. | $30,750.00 | |
| Palm Beach Nursing Home | 2900 Bragg Street, N.Y. | | (Cabs) |
| RC Dolner | 50 Prospect Park West | $183,000.00 | |
| Tona Development | 370 4th Avenue, Brooklyn | | $60,000.00 (Raise machin |
| Coldwater Creek | 1172 Third Ave. | $140,000.00 | |
| Coldwater Creek | 1172 Third Ave. | | $7,650.00 |
| Rosie's B'way Kids | 445 West 45th Street | | $880.00 |
| Rosie's B'way Kids | 445 West 45th Street | | $1140.00 |
| Kings Village Apartments | All Elevators / Cab Moldings | | $$29,350.00 |
| American Development | 542 West 43rd Street | | $6,500.00 |
| Rockmore Contracting | 1230 5th Avenue | $590,000.00 | |
| Rockmore Contracting | 1230 5th Avenue | | ? (Cabs) |
| NCC | 360 Baltic Street | | $2,290.00 (cab) |
| Halstead Properties | 60 Remsen Street | $309,510.00 | |
| Rosies B'way Kids | 445 West 45th Street | | $2,2275.00(Mat Storage) |
| Extell Development | 470 Broome Street | $117,500.00 | |
| Extell Development | 470 Broome Street | | $1,476.00 |
| Extell Development | 470 Broome Street | | ? (Cabs) |

| | | | |
|---|---|---|---|
| Palm Beach Nursing Home | 2900 Bragg Street | | $35,000.00 |
| Tona Development | 370 4th Ave | | $60,000.00 |
| Extell Development | 470 Broome Street | | $22,468.00 |
| Rockmore Construction | 1230 5th Avenue | | $103,000.00 |
| | | | |
| Apple Store | 401 West 14th Street | $241,800.00 | |
| ColdWater Creek | 1172 3rd Avenue | | ADAM / CH - OR |
| RC Dolner | 50 Prospect Place | | $7,830.00 |
| United Management | 166 Montague Street | $450,000.00 | |
| | | | $9,680.00 |
| RC DOLNER | 101 Willoughby Street | | ADAM / CH - OR |
| Shawmut | 401 West 14th Street | | $27,340.00 |
| Charles H. Greenthal | 150 East 37th Street | $254,879.00 | |
| Braun Management | 6 Maiden Lane | $165,000.00 | |
| Plaza / Rosie's | 445 West 45th Street | | $2,969.00 |
| A. Croce Contracting | 146 Chambers Street | | $700.00 |
| NCC Construction | 360 Baltic Street | | $2000.00 |
| Shawmut | 401 West 14th Street | | $6,161.00 |
| Shawmut | 401 West 14th Street | | $14,068.00 |
| Office 606 Design | 24-26 Warren Street, New York | | $2,675.00 |
| Office 606 Design | 24-26 Warren Street, New York | | $21,000.00 |
| Miller & Miller | 2665 Grand Concourse | Governor Repair | $4,529.00 |
| RC DOLNER | 101 Willoughby Street | | $6,400.00 |
| RC DOLNER | 101 Willoughby Street | | Motor Repair |
| Newmark Construction | 3 New York Plaza | $535,000.00 | |
| Tudor Realty | 1 Main Street | | |
| The Lindley / Jinny St. Goar | 34 East 29th Street | $82,600.00 | |
| Ditmas Management | 109-05 72nd Avenue | $80,000.00 | |
| Ditmas Management | 143-25 41st Avenue | $159,000.00 | |
| Tudor Realty | One Main Street | $430,000.00 | |
| Rockmore Construction | 1230 5th Ave | | $2,200.00 |
| Rosies B'way Kids | 445 West 45th Street | | $4,118.00 (Labor) |
| McGowan Builders | 185 Varick Street | | $17,286.00 |
| McGowan Builders | 185 Varick Street | | $13,765.00 |
| McGowan Builders | 185 Varick Street | | $8,724.00 |
| McGowan Builders | 185 Varick Street | | $3,680.00 |
| The Lindley / Jinny St. Goar | 34 East 29th Street | | $2,750.00 |
| Extell Development | 31 West 11th Street | | $2,128.00 |
| Extell Development | 31 West 11th Street (4/30/08) | | $1,520.00 |
| Extell Development | 31 West 11th Street | | $7,612.00 |
| Plaza / Rosie's | 445 West 45th Street | | $ ? – Sill Supports |

| | | | |
|---|---|---|---|
| Plaza / Rosie's | 445 West 45th Street (4/26/08 Operator | | $2,485.00 |
| Kam Chung Construction | 61 Chrystie Street | | $5,520.00 |
| | | | |
| Office 606 Design | 24-26 Warren Street | | $4,500.00 |
| Rockmore Construction | 1230 5th Avenue | | $19,161.00 |
| Plaza / Rosie's | 445 West 45th Street (Stand By 5/10/08) | | $2,840.00 |
| Walter & Samuels | 419 Park Avenue South | $508,056.00 | |
| RC Dolner | 101 Willoughby Street | | $1,764.00 |
| Palm Beach Nursing Home | 2900 Bragg Street | | $4,800.00 |
| | | | |
| Kam Chung Construction | 61 Chrystie Street (Stand By Mechanic) | | $  6,562.00 |
| Palm Beach Nursing Home | 2900 Bragg Street | | $1000.00 |
| Extell Development | 470 Broome Street | | $1,100.00 |
| Palm Beach Nursing Home | 2900 Bragg Street | | $11,264.00 |
| Plaza / Rosie's | 445 West 45th Street (4/26/08 Operator | | S797.64 |
| Walter & Samuels | 15 East 26th Street (car #4) | $44,219.00 | |
| Walter & Samuels | 15 East 26th Street (Car #5) | $190,775.00 | |
| Walter & Samuels | 15 East 26th Street (Cars 6 & 7) | $650,000.00 | |
| CitiBank | 1042 Madison Avenue | $177,000.00 | |
| Braun Management | 6 Maiden Lane | | $9,375.00 |
| 101 Willoughby Street | | | $1,764.00 |
| CitiBank | 1042 Madison Avenue | | $7,200.00 |
| CitiBank | 1042 Madison Avenue | | $6,500.00 |
| Walter & Samuels | 15 East 26th Street (car #4) | | $30,000.00 |
| Walter & Samuels | 419 Park Avenue South | | $8,700.00 |
| Office 606 Design | 24-26 Warren Street, New York | | $13,635.00 |
| Rockmore Construction | 1230 5th Avenue | | $12,200.00 |
| ADI Management | 86-15 Ava Place | $111,000.00 | |
| | | | |
| | | $15,579,540.00 | $956,556.00 |
| | | | $16,530,096.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Tilchen__000635

# Modernization & Construction Sales Log

| Management Company | Building Address | Base Amount | Change Order |
|---|---|---|---|
| Walter & Samuels | 15East 26th Street / Sidewalk Elevator | $135,000.00 | |
| Woolworth Building | 233 Broadway | $1,200,000.00 | |
| Rockmore Contracting | 1230 5th Avenue | | $12,200.00 |
| Walter & Samuels | 419 Park Avenue South | | ✳ $32,684.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# *Modernization & Construction Sales Log*

| Management Company | Building Address | Base Amount | Change Order |
|---|---|---|---|
| Walter & Samuels | 15East 26th Street / Sidewalk Elevator | $135,000.00 | |
| Woolworth Building | 233 Broadway | $1,200,000.00 | |
| Rockmore Contracting | 1230 5th Avenue | | $12,200.00 |
| Walter & Samuels | 419 Park Avenue South | | $32,684.00 |
| Brightwater Towers | 501 / 601 Surf Avenue | 1,645494.00 | |
| ADI Management | 34-21 & 34-41 77th Street | $199,000.00 | |
| Brightwater Towers | 501 / 601 Surf Avenue | | $120,000.00 |
| Guild For Exceptional Children | 1273 57th Street | $82,000.00 | |
| Braun Management | 160 Broadway | $635,000.00 | |
| **12/31/11** | | | |
| 202 LLC | 202 8th Street | $280,000.00 | |
| Walter & Samuels | 800 Avenue H | $95,000.00 | |
| Halstead Management | 40 west 72nd Street | $298,933.00 | |
| Rhodes Management | 39-01 Queens Blvd. | $159,000.00 | |
| | | | |
| **9/16/12** | | | |
| Kings Bay Y | 3495 Noastrand Avenue | $127,500.00 | |
| JDS Development | 202 8th Street | $290,000.00 | |
| Halstead Management | 247 West 12th Street | $153,000.00 | |
| Affinia Hotel | 371 7TH AVENUE | $340,000.00 | |

| | | | |
|---|---|---|---|
| Thor Equities | 441 West 14th Street | $336,000.00 | |
| Braun Management | 11 Broadway (Freight Car) | $350,000.00 | |
| | | | |
| 9/1/2013 | | | |
| Kings Bay Y | 2801 Emmons Avenue | $79,500.00 | |
| Humane Society | 306 East 59th Street | $103,500.00 | |
| Affinia Hotel | 155 East 55th Street | $422,000.00 | |
| Braun Management | 111 John Street | $400,000.00 | |
| 80-02 Lease hold | 80-02 KEW Gardens Road | $805,000.00 | |
| Golden Lioness | 32 Court Street | $910,000.00 | |
| C&N Associates | 160 West 56th Street | $817,000.00 | |
| UDR | 10 Hanover Square | $275,000.00 | |
| Two Trees | 770 11th Ave / NYPD Stables | $95,000.00 | |
| Toll Brothers | 1110 Park Avenue | $880,000.00 | |
| Toll Brothers | Provost Square | $2,200,000.00 | |
| NY Builders | 85 Flatbush Ave | $1,300,000.00 | |
| Shawmut | Buckley School | $258,500.00 | |
| New Line | 33 Beekman | $1,950,000.00 | |
| | | | |
| 12/31/15 | | | |
| | | | |
| Toll Brothers | 160 East 22nd Street | | $13,000.00 |
| Miller & Miller | 32-85 33rd Street | $191,400.00 | |
| Miller & Miller | 425 West 57th Street | $171,000.00 | |
| Miller & Miller | 65-60 Booth Street | $125,000.00 | |

Tilchen__000638

| | | | |
|---|---|---|---|
| **CMA** | **221 West 29th Street** | **1,350,000.00** | |
| **Two Trees** | **55 Washington Street** | **$350,000.00** | |
| **Extell / Gotham** | **555 10th Avenue** | **$6,630,000.00** | |
| **Alchemy** | **233 Broadway** | **$1,800,000.00** | |
| **New Line / Steiner** | **333 Schermerhorn Street** | **$6,650,000.00** | |
| **Braun Mgt.** | **111 John Street** | | **$6,500.00** |
| **80-02 Kew Gardens Road** | | | **$5,500.00** |
| **80-02 Kew Gardens Road** | | | **$17,300.00** |
| **CMA** | **301 East 50th Street** | **$1,510,000.00** | |
| **Alchemy** | **233 Broadway** | **$1,100,000.00** | |
| **80-02 Kew Gardens Road** | | | **$6,435.00** |
| **Woolworth Building** | **233 Broadway, Freight Car 25 & 26 Mod!** | **$475,000.00** | |
| | | | |
| **3/28/16** | | | |
| | | | |
| **Grace Church** | **86 4th Avenue** | **$235,600.00** | |
| **Toll Brothers** | **55 West 17th Street** | **$1,250,000.00** | |
| **Miller & Miller** | **145 Seaman Ave.** | **$191,400.00** | |
| ~~Gilbane~~ | ~~45 Park Place~~ | ~~$3,290,000.00~~ | *Still Waiting for Signature! Deduct from Total* |
| **Miller & Miller** | **145 Seaman Ave** | **$191,400.00** | |
| | | | |
| | | | $30,578,075 |
| | | | $3,290,000.00 |
| | | | |
| | | | $27,288,075.00 |
| | | | |

Tilchen__000639

# *Modernization & Construction Sales Log*

| Management Company | Building Address | Base Amount | Change Order |
|---|---|---|---|
| Walter & Samuels | 15East 26th Street / Sidewalk Elevator | $135,000.00 | |
| Woolworth Building | 233 Broadway | $1,200,000.00 | |
| Rockmore Contracting | 1230 5th Avenue | | $12,200.00 |
| Walter & Samuels | 419 Park Avenue South | | $32,684.00 |
| Brightwater Towers | 501 / 601 Surf Avenue | 1,645494.00 | |
| ADI Management | 34-21 & 34-41 77th Street | $199,000.00 | |
| Brightwater Towers | 501 / 601 Surf Avenue | | $120,000.00 |
| Guild For Exceptional Children | 1273 57th Street | $82,000.00 | |
| Braun Management | 160 Broadway | $635,000.00 | |
| **12/31/11** | | | |
| 202 LLC | 202 8th Street | $280,000.00 | |
| Walter & Samuels | 800 Avenue H | $95,000.00 | |
| Halstead Management | 40 west 72nd Street | $298,933.00 | |
| Rhodes Management | 39-01 Queens Blvd. | $159,000.00 | |
| | | | |
| **9/16/12** | | | |
| Kings Bay Y | 3495 Noastrand Avenue | $127,500.00 | |
| JDS Development | 202 8th Street | $290,000.00 | |
| Halstead Management | 247 West 12th Street | $153,000.00 | |
| Affinia Hotel | 371 7TH AVENUE | $340,000.00 | |

| | | | |
|---|---|---|---|
| Thor Equities | 441 West 14th Street | $336,000.00 | |
| Braun Management | 11 Broadway (Freight Car) | $350,000.00 | |
| | | | |
| 9/1/2013 | | | |
| Kings Bay Y | 2801 Emmons Avenue | $79,500.00 | |
| Humane Society | 306 East 59th Street | $103,500.00 | |
| Affinia Hotel | 155 East 55th Street | $422,000.00 | |
| Braun Management | 111 John Street | $400,000.00 | |
| 80-02 Lease hold | 80-02 KEW Gardens Road | $805,000.00 | |
| Golden Lioness | 32 Court Street | $910,000.00 | |
| C&N Associates | 160 West 56th Street | $817,000.00 | |
| UDR | 10 Hanover Square | $275,000.00 | |
| Two Trees | 770 11th Ave / NYPD Stables | $95,000.00 | |
| ✳ Toll Brothers | 1110 Park Avenue | $880,000.00 | |
| Toll Brothers | Provost Square | $2,200,000.00 | |
| NY Builders | 85 Flatbush Ave | $1,300,000.00 | |
| Shawmut | Buckley School | $258,500.00 | |
| New Line | 33 Beekman | $1,950,000.00 | |
| | | | |
| 12/31/15 | | | |
| | | | |
| Toll Brothers | 160 East 22nd Street | | $13,000.00 |
| Miller & Miller | 32-85 33rd Street | $191,400.00 | |
| Miller & Miller | 425 West 57th Street | $171,000.00 | |
| Miller & Miller | 65-60 Booth Street | $125,000.00 | |

Tilchen__000641

| | | | |
|---|---|---|---|
| ✱ CMA | 221 West 29th Street | 1,350,000.00 | |
| Two Trees | 55 Washington Street | $350,000.00 | |
| Extell / Gotham | 555 10th Avenue | $6,630,000.00 | |
| Alchemy | 233 Broadway | $1,800,000.00 | |
| New Line / Steiner | 333 Schermerhorn Street | $6,650,000.00 | |
| Braun Mgt. | 111 John Street | | $6,500.00 |
| 80-02 Kew Gardens Road | | | $5,500.00 |
| 80-02 Kew Gardens Road | | | $17,300.00 |
| CMA | 301 East 50th Street | $1,510,000.00 | |
| Alchemy | 233 Broadway | $1,100,000.00 | |
| 80-02 Kew Gardens Road | | | $6,435.00 |
| Woolworth Building | 233 Broadway, Freight Car 25 & 26 Mod! | $475,000.00 | |
| | | | |
| 3/28/16 | | | |
| | | | |
| Grace Church | 86 4th Avenue | $235,600.00 | |
| ✱ Toll Brothers | 55 West 17th Street | $1,250,000.00 | |
| Miller & Miller | 145 Seaman Ave. | $191,400.00 | |
| Gilbane | 45 Park Place | $3,290,000.00  $3.18.30 - | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Tilchen__000642